

Query    Reports    Utilities    Help    Log Out

CLOSED

# United States District Court
## Eastern District of Wisconsin (Milwaukee)
### CRIMINAL DOCKET FOR CASE #: 2:95-cr-00221-TJC All Defendants

Case title: USA v. Vitek Supply Corp, et al
Other court case numbers:  :97- -01254  `6
                               :97- -01255  `6
                               :97- -04209  `6

Date Filed: 12/06/1995
Date Terminated: 01/21/1997

Assigned to: Senior Judge Thomas J Curran

Appeals court case number: 97-1254

**Defendant (1)**

**Vitek Supply Corporation**
*TERMINATED: 01/21/1997*

represented by   **James M Shellow**
Shellow Group
324 W Vine St
Milwaukee, WI 53212
414-263-4488
Fax: 414-263-4432
Email: jamesgilda@aol.com
*TERMINATED: 04/15/1996*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Robert R Henak**
Henak Law Office SC
316 N Milwaukee St - Ste 535
Milwaukee, WI 53202
414-283-9300
Fax: 414-283-9400
Email: henaklaw@execpc.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William H Theis**
Federal Public Defenders Office (ND-IL)
55 E Monroe St - Ste 2800
Chicago, IL 60603
312-621-8300
*TERMINATED: 01/21/1997*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| Pending Counts | Disposition |
|---|---|
| None | |

**Highest Offense Level (Opening)**

None

| Terminated Counts | Disposition |
|---|---|
| 18:371 CONSPIRACY TO DEFRAUD THE UNITED STATES - Did knowingly conspire to defraud the U.S. by impairing, impeding and defeating the lawful functions of the U.S. Food and Drug Admin. & U.S. Customs Service, agencies of the U.S.. (1) | Dismissed on motion of the U.S. |
| 18:371 CONSPIRACY TO DEFRAUD THE UNITED STATES - Did knowingly conspire to defraud the U.S. by impairing, impeding & defeating the lawful functions of the U.S. Food & Drug Admin. & U.S. Customs Service. (1s) | SENT: 4 yrs probation as to counts 1-12; $350,000.00 fine as to count 1; $735,266,65 restitution; $2,400.00 special assessment as to counts 1-12. |
| 18:545 CUSTOMS LAWS (EXCEPT NARCOTICS & LIQUOR) - Did fraudulently and knowingly receive merchandise after importation and knowing that the clembuterol had been imported into this country contrary to law. (2-3) | Dismissed on motion of the U.S. |
| 18:545 SMUGGLING GOODS INTO THE U.S. - Did knowingly receive merchandise, after importation and knowing that the merchandise had been imported. (2s) | SENT: 4 yrs probation as to counts 1-12; $350,000.00 fine as to count 1; $735,266,65 restitution; $2,400.00 special assessment as to counts 1-12. |
| 18:545 SMUGGLING GOODS INTO THE U.S. - Did knowingly receive merchandise, after importation and knowing that the merchandise had been imported. (3s-6s) | SENT: 4 yrs probation as to counts 1-12; $350,000.00 fine as to count 1; $735,266,65 restitution; $2,400.00 special assessment as to counts 1-12. |
| 18:545 CUSTOMS LAWS (EXCEPT NARCOTICS & LIQUOR) - did knowingly and willfully and w/the intent to defraud the U.S., smuggle merchandise into the U.S. which should have been invoiced, by importing avoparcine & zinc bacitracin, both of which were falsely declared as unmedicated calf premix. (4) | Dismissed on motion of the U.S. |
| 18:545 CUSTOMS LAWS (EXCEPT NARCOTICS & LIQUOR) - Did knowingly and willfully and w/the intent to | Dismissed on motion of the U.S. |

defraud the U.S., smuggle merchandise into
the U.S.
(5)

18:545 CUSTOMS LAWS (EXCEPT
NARCOTICS & LIQUOR) - Did
knowingly and willfully and w/the intent to
defraud the U.S., smuggle merchandise into
the U.S.
(6)

21:331(a) & 333(a)(2) FOOD & DRUG
ACT - Did w/the intent to defraud and
mislead, introduce and cause to be
introduced into interstate commerce 5.050
pounds of misbranded Premix C containing
the unapproved animal drug clenbuterol.
(7)

21:331(a),333(a)(2) & 352(a)
ADULTERATION OR MISBRANDING
OF ANY FOOD, DRUG - Did, w/intent to
defraud and mislead, introduce & cause to
be introduced in to interstate commerce
approximately 5,050 pds of an animal drug.
(7s)

21:331(a),333(a)(2),351(a)(5) & 360(a)(1)
FOOD & DRUG ACT - Did w/the intent to
defraud and mislead, introduce and cause to
be introduced into interstate commerce
approximately 4,000 pounds of Adulterated
Finisher.
(8)

21:331(a),333(a)(2) & 352(a)
ADULTERATION OR MISBRANDING
OF ANY FOOD, DRUG - Did, w/intent to
defraud and mislead, introduce & cause to
be introduced in to interstate commerce
approximately 5,050 pds of an animal drug.
(8s)

21:331(a) & 333(a)(2) FOOD & DRUG
ACT - Did w/the intent to defraud and
mislead, introduce and cause to be
introduced into interstate commerce.
(9)

21:331(a),333(a)(2) & 352(a)
ADULTERATION OR MISBRANDING
OF ANY FOOD, DRUG - Did, w/intent to
defraud and mislead, introduce & cause to
be introduced in to interstate commerce
approximately 5,050 pds of an animal drug.
(9s)

21:331(a),333(a)(2) & 352(a)
ADULTERATION OR MISBRANDING

Dismissed on motion of the U.S.

Dismissed on motion of the U.S.

SENT: 4 yrs probation as to counts 1-12; $350,000.00 fine as to count 1; $735,266,65 restitution; $2,400.00 special assessment as to counts 1-12.

Dismissed on motion of the U.S.

SENT: 4 yrs probation as to counts 1-12; $350,000.00 fine as to count 1; $735,266,65 restitution; $2,400.00 special assessment as to counts 1-12.

Dismissed on motion of the U.S.

SENT: 4 yrs probation as to counts 1-12; $350,000.00 fine as to count 1; $735,266,65 restitution; $2,400.00 special assessment as to counts 1-12.

SENT: 4 yrs probation as to counts 1-12; $350,000.00 fine as to count 1; $735,266,65

| | |
|---|---|
| OF ANY FOOD, DRUG - Did, w/intent to defraud and mislead, introduce & cause to be introduced in to interstate commerce approximately 5,050 pds of an animal drug. (10s) | restitution; $2,400.00 special assessment as to counts 1-12. |
| 21:331(a) & 333(a)(2) FOOD & DRUG ACT - Did w/the intent to defraud and mislead, introduce and cause to be introduced into interstate commerce. (11-12) | Dismissed on motion of the U.S. |
| 21:331(a),333(a)(2) & 352(a) ADULTERATION OR MISBRANDING OF ANY FOOD, DRUG - Did, w/intent to defraud and mislead, introduce & cause to be introduced in to interstate commerce approximately 5,050 pds of an animal drug. (11s-12s) | SENT: 4 yrs probation as to counts 1-12; $350,000.00 fine as to count 1; $735,266,65 restitution; $2,400.00 special assessment as to counts 1-12. |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

Assigned to: Senior Judge Thomas J Curran

Appeals court case number: 97-1255

**Defendant (2)**

| | | |
|---|---|---|
| **Jannes Doppenberg**<br>*TERMINATED: 01/21/1997* | represented by | **James M Shellow**<br>(See above for address)<br>*TERMINATED: 01/21/1997*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained* |
| | | **Robert R Henak**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| **Pending Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Opening)**

None

| **Terminated Counts** | **Disposition** |
|---|---|

| | |
|---|---|
| 18:371 CONSPIRACY TO DEFRAUD THE UNITED STATES - Did knowingly conspire to defraud the U.S. by impairing, impeding and defeating the lawful functions of the U.S. Food and Drug Admin. & U.S. Customs Service, agencies of the U.S.. (1) | Dismissed on motion of the U.S. |
| 18:371 CONSPIRACY TO DEFRAUD THE UNITED STATES - Did knowingly conspire to defraud the U.S. by impairing, impeding & defeating the lawful functions of the U.S. Food & Drug Admin. & U.S. Customs Service. (1s) | SENT: 44 mos imprisonment as to counts 1-6; 36 mos as to counts 7-12 all to run concurrently with each other. 3 yrs supervised release as to counts 1-6; 1 yr as to counts 7-12 all to run concurrently with each other. FINE: $25,000.00 as to count 1. RESTITUTION: $735,266.65 (total). SPECIAL ASSESSMENT: $600.00 as to counts 1-12. |
| 18:545 CUSTOMS LAWS (EXCEPT NARCOTICS & LIQUOR) - Did fraudulently and knowingly receive merchandise after importation and knowing that the clembuterol had been imported into this country contrary to law. (2) | Dismissed on motion of the U.S. |
| 18:545 SMUGGLING GOODS INTO THE U.S. - Did knowingly receive merchandise, after importation and knowing that the merchandise had been imported. (2s) | SENT: 44 mos imprisonment as to counts 1-6; 36 mos as to counts 7-12 all to run concurrently with each other. 3 yrs supervised release as to counts 1-6; 1 yr as to counts 7-12 all to run concurrently with each other. FINE: $25,000.00 as to count 1. RESTITUTION: $735,266.65 (total). SPECIAL ASSESSMENT: $600.00 as to counts 1-12. |
| 18:545 CUSTOMS LAWS (EXCEPT NARCOTICS & LIQUOR) - Did fraudulently and knowingly receive merchandise after importation and knowing that the clembuterol had been imported into this country contrary to law. (3) | Dismissed on motion of the U.S. |
| 18:545 SMUGGLING GOODS INTO THE U.S. - Did knowingly receive merchandise, after importation and knowing that the merchandise had been imported. (3s-6s) | SENT: 44 mos imprisonment as to counts 1-6; 36 mos as to counts 7-12 all to run concurrently with each other. 3 yrs supervised release as to counts 1-6; 1 yr as to counts 7-12 all to run concurrently with each other. FINE: $25,000.00 as to count 1. RESTITUTION: $735,266.65 (total). SPECIAL ASSESSMENT: $600.00 as to counts 1-12. |
| 18:545 CUSTOMS LAWS (EXCEPT NARCOTICS & LIQUOR) - did knowingly and willfully and w/the intent to defraud the U.S., smuggle merchandise into the U.S. | Dismissed on motion of the U.S. |

which should have been invoiced, by importing avoparcine & zinc bacitracin, both of which were falsely declared as unmedicated calf premix.
(4)

| | |
|---|---|
| 18:545 CUSTOMS LAWS (EXCEPT NARCOTICS & LIQUOR) - Did knowingly and willfully and w/the intent to defraud the U.S., smuggle merchandise into the U.S. (5) | Dismissed on motion of the U.S. |
| 18:545 CUSTOMS LAWS (EXCEPT NARCOTICS & LIQUOR) - Did knowingly and willfully and w/the intent to defraud the U.S., smuggle merchandise into the U.S. (6) | Dismissed on motion of the U.S. |
| 21:331(a) & 333(a)(2) FOOD & DRUG ACT - Did w/the intent to defraud and mislead, introduce and cause to be introduced into interstate commerce 5.050 pounds of misbranded Premix C containing the unapproved animal drug clenbuterol. (7) | Dismissed on motion of the U.S. |
| 21:331(a),333(a)(2) & 352(a) ADULTERATION OR MISBRANDING OF ANY FOOD, DRUG - Did, w/intent to defraud and mislead, introduce & cause to be introduced in to interstate commerce approximately 5,050 pds of an animal drug. (7s) | SENT: 44 mos imprisonment as to counts 1-6; 36 mos as to counts 7-12 all to run concurrently with each other. 3 yrs supervised release as to counts 1-6; 1 yr as to counts 7-12 all to run concurrently with each other. FINE: $25,000.00 as to count 1. RESTITUTION: $735,266.65 (total). SPECIAL ASSESSMENT: $600.00 as to counts 1-12. |
| 21:331(a),333(a)(2),351(a)(5) & 360(a)(1) FOOD & DRUG ACT - Did w/the intent to defraud and mislead, introduce and cause to be introduced into interstate commerce approximately 4,000 pounds of Adulterated Finisher. (8) | Dismissed on motion of the U.S. |
| 21:331(a),333(a)(2) & 352(a) ADULTERATION OR MISBRANDING OF ANY FOOD, DRUG - Did, w/intent to defraud and mislead, introduce & cause to be introduced in to interstate commerce approximately 5,050 pds of an animal drug. (8s) | SENT: 44 mos imprisonment as to counts 1-6; 36 mos as to counts 7-12 all to run concurrently with each other. 3 yrs supervised release as to counts 1-6; 1 yr as to counts 7-12 all to run concurrently with each other. FINE: $25,000.00 as to count 1. RESTITUTION: $735,266.65 (total). SPECIAL ASSESSMENT: $600.00 as to counts 1-12. |
| 21:331(a) & 333(a)(2) FOOD & DRUG ACT - Did w/the intent to defraud and | Dismissed on motion of the U.S. |

mislead, introduce and cause to be
introduced into interstate commerce.
(9)

| | |
|---|---|
| 21:331(a),333(a)(2) & 352(a)<br>ADULTERATION OR MISBRANDING<br>OF ANY FOOD, DRUG - Did, w/intent to<br>defraud and mislead, introduce & cause to<br>be introduced in to interstate commerce<br>approximately 5,050 pds of an animal drug.<br>(9s) | SENT: 44 mos imprisonment as to counts 1-<br>6; 36 mos as to counts 7-12 all to run<br>concurrently with each other. 3 yrs<br>supervised release as to counts 1-6; 1 yr as<br>to counts 7-12 all to run concurrently with<br>each other. FINE: $25,000.00 as to count 1.<br>RESTITUTION: $735,266.65 (total).<br>SPECIAL ASSESSMENT: $600.00 as to<br>counts 1-12. |
| 21:331(a),333(a)(2) & 352(a)<br>ADULTERATION OR MISBRANDING<br>OF ANY FOOD, DRUG - Did, w/intent to<br>defraud and mislead, introduce & cause to<br>be introduced in to interstate commerce<br>approximately 5,050 pds of an animal drug.<br>(10s) | SENT: 44 mos imprisonment as to counts 1-<br>6; 36 mos as to counts 7-12 all to run<br>concurrently with each other. 3 yrs<br>supervised release as to counts 1-6; 1 yr as<br>to counts 7-12 all to run concurrently with<br>each other. FINE: $25,000.00 as to count 1.<br>RESTITUTION: $735,266.65 (total).<br>SPECIAL ASSESSMENT: $600.00 as to<br>counts 1-12. |
| 21:331(a),333(a)(2),351(a)(5) & 360(a)(1)<br>FOOD & DRUG ACT - Did w/the intent to<br>defraud and mislead, introduce and cause to<br>be introduced into interstate commerce.<br>(11-12) | Dismissed on motion of the U.S. |
| 21:331(a),333(a)(2) & 352(a)<br>ADULTERATION OR MISBRANDING<br>OF ANY FOOD, DRUG - Did, w/intent to<br>defraud and mislead, introduce & cause to<br>be introduced in to interstate commerce<br>approximately 5,050 pds of an animal drug.<br>(11s-12s) | SENT: 44 mos imprisonment as to counts 1-<br>6; 36 mos as to counts 7-12 all to run<br>concurrently with each other. 3 yrs<br>supervised release as to counts 1-6; 1 yr as<br>to counts 7-12 all to run concurrently with<br>each other. FINE: $25,000.00 as to count 1.<br>RESTITUTION: $735,266.65 (total).<br>SPECIAL ASSESSMENT: $600.00 as to<br>counts 1-12. |

**Highest Offense Level (Terminated)**

Felony

**Complaints**                                                          **Disposition**

None

---

Assigned to: Senior Judge Thomas J Curran

**Defendant (3)**

**Sherry Steffen**                            represented by    **Charles W Giesen**
*TERMINATED: 08/05/1996*                                        Giesen Law Offices SC
                                                                14 S Broom St
                                                                PO Box 909

Madison, WI 53701-0909
608-255-8200
Fax: 608-255-3771
*TERMINATED: 08/05/1996*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
|---|---|
| 18:371 CONSPIRACY TO DEFRAUD THE UNITED STATES - Did knowingly conspire to introduce into interstate commerce adulterated and misbranded drugs, namely, substances containing clenbuterol, avoparcine, furazolidone and zinc bacitracin. (1ss) | SENT: 2 yrs probation; $29,452.65 restitution; and $25.00 special assessment. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 18:371 CONSPIRACY TO DEFRAUD THE UNITED STATES - Did knowingly conspire to defraud the U.S. by impairing, impeding and defeating the lawful functions of the U.S. Food and Drug Admin. & U.S. Customs Service, agencies of the U.S.. (1) | Dismissed |
| 18:371 CONSPIRACY TO DEFRAUD THE UNITED STATES - Did knowingly conspire to defraud the U.S. by impairing, impeding & defeating the lawful functions of the U.S. Food & Drug Admin. & U.S. Customs Service. (1s) | Dismissed |
| 18:545 CUSTOMS LAWS (EXCEPT NARCOTICS & LIQUOR) - did knowingly and willfully and w/the intent to defraud the U.S., smuggle merchandise into the U.S. which should have been invoiced, by importing avoparcine & zinc bacitracin, both of which were falsely declared as unmedicated calf premix. (4) | Dismissed |
| 18:545 SMUGGLING GOODS INTO THE U.S. - Did knowingly receive merchandise after importation and knowing that the merchandise had been imported. (4s) | Dismissed |

21:331(a) & 333(a)(2) FOOD & DRUG
ACT - Did w/the intent to defraud and
mislead, introduce and cause to be
introduced into interstate commerce 5.050
pounds of misbranded Premix C containing
the unapproved animal drug clenbuterol.
(7)                                                                Dismissed

21:331(a)333(a)(2) & 352(a)
ADULTERATION OR MISBRANDING
OF ANY FOOD, DRUG - w/intent to
defraud & mislead, introduce and cause to
be introduced into interstate commerce                             Dismissed
5,050 pds of an animal drug.
(7s)

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

**Movant**

**Swissland Packing Co**                    represented by   **Nathan A Fishbach**
                                                            Husch Blackwell LLP
                                                            555 E Wells St - Ste 1900
                                                            Milwaukee, WI 53202-3819
                                                            414-273-2100
                                                            Fax: 414-223-500
                                                            Email: nfishbach@whdlaw.com *(Inactive)*
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

---

**Movant**

**Josephine Follenweider**                  represented by   **Nathan A Fishbach**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

---

**Movant**

**A J Follenweider**                        represented by   **Nathan A Fishbach**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

---

**Plaintiff**

| | |
|---|---|
| USA | represented by **Eric J Klumb** |
| | United States Department of Justice (ED-WI) |
| | Office of the US Attorney |
| | 517 E Wisconsin Ave - Rm 530 |
| | Milwaukee, WI 53202 |
| | 414-297-1700 |
| | *LEAD ATTORNEY* |
| | *ATTORNEY TO BE NOTICED* |

| Date Filed | # | Docket Text |
|---|---|---|
| 12/06/1995 | 1 | INDICTMENT by USA Counts filed against Vitek Supply Corp (1) count(s) 1, 2-3, 4, 5-6, 7, 8, 9, 11-12, Jannes Doppenberg (2) count(s) 1, 2-3, 4, 5-6, 7, 8, 9, 11-12, Sherry Steffen (3) count(s) 1, 4, 7 (cad, ) (Entered: 12/11/1995) |
| 12/12/1995 | 2 | NOTICE of hearing ; Arraignment set for 9:30 12/22/95 ctrm 498 for Vitek Supply Corp, for Jannes Doppenberg (cad, ) |
| 12/12/1995 | 3 | NOTICE of hearing ; Arraignment set for 9:30 12/22/95 ctrm 498 for Sherry Steffen (cad, ) |
| 12/18/1995 | 4 | LETTER REQUEST by defendant Sherry Steffen for reschedule of A & P hearing (cad, ) |
| 12/21/1995 | 5 | HEARING MINUTES: Sentencing before Mag Judge Aaron E. Goodstein dft Sherry STEFFEN arraigned; Not Guilty plea entered; Case referred to Mag Judge Patricia J. Gorence , Court advises of her rights. Govt advises of charges, penalties and fines. Defense requests O/R bond w/travel through out state. Govt has no objection to O/R bond. Court sets: O/R Bond for Sherry Steffen w/conditions: Travel restricted to State of WI. , STD: 3/1/96. EST: 2 weeks ; Pretrial motions set for 1/2/96, 1/12/96, 1/17/96 ; Pretrial conference set for 8:45 1/30/96 ; Jury trial set for 9:30 2/26/96 (cad, ) |
| 12/21/1995 | 6 | ORDER setting conditions of release for Sherry Steffen by Mag Judge Aaron E. Goodstein (cad, ) |
| 12/22/1995 | 8 | HEARING MINUTES: A & P before Mag Judge Aaron E. Goodstein dft Vitek Supply Corp, Jannes Doppenberg arraigned; Not Guilty plea entered as to bothe defts; Case referred to Mag Judge Patricia J. Gorence , Deft Doppenberg has surrendered his passport to govt. Govt will give passport to Clerk's office. Deft is not citizen of U.S. - resident alien. Govt request $50,000.00 O/R bond. Defense requests travel thru out U.S.. Court sets: $50,000, O/R Bond for Jannes Doppenberg w/conditions: 1) Travel restricted to the State of WI. Deft should call PTS before he travels outside of State of WI. , STD: 3/2/96. EST: 2 weeks. ; Pretrial motions set for 1/2/96, 1/12/96, 1/17/96 for Vitek Supply Corp, for Jannes Doppenberg ; Pretrial conference set for 8:45 1/30/96 for Vitek Supply Corp, for Jannes Doppenberg ; Jury trial set for 9:30 2/26/96 for Vitek Supply Corp, for Jannes Doppenberg (cad, ) (Entered: 12/27/1995) |
| 12/22/1995 | 9 | APPEARANCE BOND POSTED ( $50,000, O/R) by Jannes Doppenberg (cad, ) (Entered: 12/27/1995) |
| 12/22/1995 | 10 | ORDER setting conditions of release for Jannes Doppenberg by Mag Judge Aaron E. Goodstein (cad, ) (Entered: 12/27/1995) |
| 12/26/1995 | 7 | UNPOSSED MOTION to Modify Pretrial Scheduling Orders by Sherry Steffen (cad, ) (Entered: 12/27/1995) |

| | | |
|---|---|---|
| 12/26/1995 | 11 | MOTION to Join , and to Modify pretrial Scheduling Orders by Jannes Doppenberg (cad, ) (Entered: 12/27/1995) |
| 12/29/1995 | 12 | ORDER by Judge Thomas J. Curran granting motion to Modify pretrial Scheduling Orders [11-2], granting motion to Modify Pretrial Scheduling Orders [7-1] ; Pretrial conference set for 8:45 3/12/96 for Vitek Supply Corp, for Jannes Doppenberg, for Sherry Steffen ; Jury trial set for 9:30 3/18/96 for Vitek Supply Corp, for Jannes Doppenberg, for Sherry Steffen (cc: all counsel) (cad, ) (Entered: 01/02/1996) |
| 01/04/1996 | | MARGINAL ORDER by Mag Judge Patricia J. Gorence ; pretrial motions reset for 1/22/96, 2/5/96, 2/8/96 for Sherry Steffen (cc: all counsel) (cad, ) (Entered: 01/05/1996) |
| 01/04/1996 | | MARGINAL ORDER by Mag Judge Patricia J. Gorence ; pretrial motions reset for 1/22/96, 2/5/96, 2/8/96 for Jannes Doppenberg (cc: all counsel) (cad, ) (Entered: 01/05/1996) |
| 01/22/1996 | 13 | MOTION for Severance of Deft's by Sherry Steffen (cad, ) |
| 01/22/1996 | 14 | MEMORANDUM by defendant Sherry Steffen in support motion for Severance of Deft's [13-1] (cad, ) |
| 01/22/1996 | 15 | AFFIDAVIT of Charles W. Giesen by defendant Sherry Steffen (cad, ) |
| 01/22/1996 | 16 | MOTION to suppress the fruits of the search pursuant to warrant 94-50M by Jannes Doppenberg (bdf, ) (Entered: 01/23/1996) |
| 01/22/1996 | 17 | MEMORANDUM by defendant Jannes Doppenberg in support motion to suppress the fruits of the search pursuant to warrant 94-50M [16-1] (bdf, ) (Entered: 01/23/1996) |
| 01/22/1996 | 18 | MOTION to dismiss count(s) as to Jannes Doppenberg (2) count(s) 1 by Jannes Doppenberg (bdf, ) (Entered: 01/23/1996) |
| 01/22/1996 | 19 | MEMORANDUM by defendant Jannes Doppenberg in support motion to dismiss count(s) as to Jannes Doppenberg (2) count(s) 1 [18-1] (bdf, ) (Entered: 01/23/1996) |
| 01/22/1996 | 20 | MOTION in limine: scientific evidence by Jannes Doppenberg (bdf, ) (Entered: 01/23/1996) |
| 01/22/1996 | 21 | MEMORANDUM by defendant Jannes Doppenberg in support motion in limine: scientific evidence [20-1] (bdf, ) (Entered: 01/23/1996) |
| 01/22/1996 | 22 | MOTION to dismiss count(s) as to Jannes Doppenberg (2) count(s) 3, 4, 5-6 by Jannes Doppenberg (bdf, ) (Entered: 01/23/1996) |
| 01/22/1996 | 23 | MEMORANDUM by defendant Jannes Doppenberg in support motion to dismiss count(s) as to Jannes Doppenberg (2) count(s) 3, 4, 5-6 [22-1] (bdf, ) (Entered: 01/23/1996) |
| 01/22/1996 | 24 | MOTION to dismiss count(s) as to Jannes Doppenberg (2) count(s) 7, 9, 11-12 by Jannes Doppenberg (bdf, ) (Entered: 01/23/1996) |
| 01/22/1996 | 25 | MEMORANDUM by defendant Jannes Doppenberg in support motion to dismiss count(s) as to Jannes Doppenberg (2) count(s) 7, 9, 11-12 [24-1] (bdf, ) (Entered: 01/23/1996) |
| 01/22/1996 | 26 | MOTION to dismiss count(s) as to Jannes Doppenberg (2) count(s) 2 by Jannes Doppenberg (bdf, ) (Entered: 01/23/1996) |
| 01/22/1996 | 27 | MEMORANDUM by defendant Jannes Doppenberg in support motion to dismiss count(s) as to Jannes Doppenberg (2) count(s) 2 [26-1] (bdf, ) (Entered: 01/23/1996) |

| | | |
|---|---|---|
| 01/22/1996 | 28 | MOTION to dismiss count(s) as to Jannes Doppenberg (2) count(s) 8 and 10 by Jannes Doppenberg (bdf, ) Modified on 01/23/1996 (Entered: 01/23/1996) |
| 01/22/1996 | 29 | MOTION to Suppress the Fruits of the 2/17/94 search by Jannes Doppenberg (cad, ) (Entered: 01/24/1996) |
| 01/22/1996 | 30 | MEMORANDUM by defendant Jannes Doppenberg in support motion to Suppress the Fruits of the 2/17/94 search [29-1] (cad, ) (Entered: 01/24/1996) |
| 01/22/1996 | 31 | MOTION to Dismiss Indictment by Jannes Doppenberg (cad, ) (Entered: 01/24/1996) |
| 01/22/1996 | 32 | MEMORANDUM by defendant Jannes Doppenberg in support motion to Dismiss Indictment [31-1] (cad, ) (Entered: 01/24/1996) |
| 01/22/1996 | 33 | MOTION to Dismiss Indictment on Due Process Grounds by Jannes Doppenberg (cad, ) (Entered: 01/24/1996) |
| 01/22/1996 | 34 | MEMORANDUM by defendant Jannes Doppenberg in support motion to Dismiss Indictment on Due Process Grounds [33-1] (cad, ) (Entered: 01/24/1996) |
| 01/22/1996 | 35 | MOTION for Disclosure of Exculpatory Information by Jannes Doppenberg (cad, ) (Entered: 01/24/1996) |
| 01/22/1996 | 36 | MEMORANDUM by defendant Jannes Doppenberg in support motion for Disclosure of Exculpatory Information [35-1] (cad, ) (Entered: 01/24/1996) |
| 01/22/1996 | 37 | MOTION for a Bill of Particulars by Jannes Doppenberg (cad, ) (Entered: 01/24/1996) |
| 01/22/1996 | 38 | STATEMENT by defendant Jannes Doppenberg of Contested Facts (cad, ) (Entered: 01/24/1996) |
| 01/22/1996 | 39 | MOTION for Rule 14 Severance by Vitek Supply Corp (cad, ) (Entered: 01/24/1996) |
| 01/22/1996 | 40 | MEMORANDUM by defendant Vitek Supply Corp in support motion for Rule 14 Severance [39-1] (cad, ) (Entered: 01/24/1996) |
| 01/22/1996 | 41 | MEMORANDUM by defendant Sherry Steffen in support motion to dismiss count(s) as to Jannes Doppenberg (2) count(s) 8 and 10 [28-1] (cad, ) (Entered: 01/24/1996) |
| 01/26/1996 | 42 | LETTER to Judge Gorence from USA re: The govt's statement on the need for an evidentiary hearing in connection w/the various motions which have been filed in this case. (cad, ) Modified on 01/29/1996 (Entered: 01/29/1996) |
| 02/01/1996 | 43 | LETTER REQUEST by USA for an extention of time for filing a response to pretrial motions. (cad, ) |
| 02/02/1996 | | MARGINAL ORDER by Mag Judge Patricia J. Gorence; Govt's responses to pretrial motions due 2/7/96, Deft's reply due 2/13/96. (cc: all counsel) (cad, ) |
| 02/02/1996 | 44 | ORDER by Mag Judge Patricia J. Gorence that the defts' request for an evidentiary on their motion to suppress the fruits of the 2/17/94, search be and hereby IS DENIED. (cc: all counsel) (cad, ) (Entered: 02/05/1996) |
| 02/06/1996 | 45 | SUPERSEDING indictment by USA; counts filed against Vitek Supply Corp (1) count(s) 1s, 2s-6s, 7s-12s, Jannes Doppenberg (2) count(s) 1s, 2s-6s, 7s-12s, Sherry Steffen (3) count(s) 1s, 4s, 7s ) (Entered: 02/07/1996) |
| 02/07/1996 | 46 | CONSOLIDATED RESPONSE by USA to motion for Severance of Deft's [13-1], motion for Rule 14 Severance [39-1], motion for a Bill of Particulars [37-1], motion for Disclosure of Exculpatory Information [35-1], motion to Dismiss Indictment on Due Process Grounds [33-1], motion to Dismiss Indictment [31-1], motion to Suppress the |

| | | |
|---|---|---|
| | | Fruits of the 2/17/94 search [29-1], motion to dismiss count(s) as to Jannes Doppenberg (2) count(s) 8 and 10 [28-1], motion to dismiss count(s) as to Jannes Doppenberg (2) count(s) 2 [26-1], motion to dismiss count(s) as to Jannes Doppenberg (2) count(s) 7, 9, 11-12 [24-1], motion to dismiss count(s) as to Jannes Doppenberg (2) count(s) 3, 4, 5-6 [22-1], motion in limine: scientific evidence [20-1], motion to dismiss count(s) as to Jannes Doppenberg (2) count(s) 1 [18-1], motion to suppress the fruits of the search pursuant to warrant 94-50M [16-1] (cad, ) (Entered: 02/08/1996) |
| 02/07/1996 | 47 | HEARING MINUTES: A & P (superseding ind) before Mag Judge Patricia J. Gorence dft Sherry Steffen arraigned; Not Guilty plea entered; Govt advises of charges, penalties and fines. Case referred to Mag Judge Patricia J. Gorence , Bond continued. Briefing scheduled revised: Pretrial motions set for 2/16/96, 2/23/96, 2/27/96 for Sherry Steffen (cad, ) (Entered: 02/08/1996) |
| 02/07/1996 | 48 | NOTICE of hearing ; Arraignment & Plea on Superseding Indictment set for 10:30 2/13/96 ctrm 282 for Vitek Supply Corp, for Jannes Doppenberg (cad, ) (Entered: 02/08/1996) |
| 02/13/1996 | 49 | REPLY by defendant Sherry Steffen to response to motion for Severance of Deft's [13-1] (cad, ) |
| 02/13/1996 | 50 | HEARING MINUTES: before Mag Judge Patricia J. Gorence dft Vitek Supply Corp, Jannes Doppenberg arraigned; not guilty plea entered; to Mag Judge Patricia J. Gorence STD: 3/31/96 and trial est: 3 weeks. ; pretrial motions set for 2/21/96, 2/28/96 and 2/29/96 for Vitek Supply Corp, for Jannes Doppenberg Bond continued as previously set. (bdf, ) (Entered: 02/14/1996) |
| 02/14/1996 | 51 | MOTION for adjournment of trial date by Vitek Supply Corp, Jannes Doppenberg, Sherry Steffen (bdf, ) |
| 02/21/1996 | 52 | MOTION to Dismiss count(s) of Superseeding Indictment as to Vitek Supply Corp (1) count(s) 8s, 10s, Jannes Doppenberg (2) count(s) 8s, 10s by Vitek Supply Corp, Jannes Doppenberg (cad, ) |
| 02/21/1996 | 53 | MEMORANDUM by defendant Vitek Supply Corp, defendant Jannes Doppenberg in support motion to Dismiss count(s) of Superseeding Indictment as to Vitek Supply Corp (1) count(s) 8s, 10s, Jannes Doppenberg (2) count(s) 8s, 10s [52-1] (cad, ) |
| 02/21/1996 | 54 | MOTION to Dismiss count(s) Superseeding Indictment as to Vitek Supply Corp (1) count(s) 7s, 9s, 11s-12s, Jannes Doppenberg (2) count(s) 7s, 9s, 11s-12s by Vitek Supply Corp, Jannes Doppenberg (cad, ) |
| 02/21/1996 | 55 | MEMORANDUM by defendant Vitek Supply Corp, defendant Jannes Doppenberg in support motion to Dismiss count(s) Superseeding Indictment as to Vitek Supply Corp (1) count(s) 7s, 9s, 11s-12s, Jannes Doppenberg (2) count(s) 7s, 9s, 11s-12s [54-1] (cad, ) |
| 02/21/1996 | 56 | MOTION to Dismiss Count(s) of Superseding Indictment as to Vitek Supply Corp (1) count(s) 1s, 2s, 8s, 10s, 7s, 9s, 11s-12s, Jannes Doppenberg (2) count(s) 1s, 2s, 8s, 10s, 7s, 9s, 11s-12s by Vitek Supply Corp, Jannes Doppenberg (cad, ) |
| 02/21/1996 | 57 | MEMORANDUM by defendant Vitek Supply Corp, defendant Jannes Doppenberg in support motion to Dismiss Count(s) of Superseding Indictment as to Vitek Supply Corp (1) count(s) 1s, 2s, 8s, 10s, 7s, 9s, 11s-12s, Jannes Doppenberg (2) count(s) 1s, 2s, 8s, 10s, 7s, 9s, 11s-12s [56-1] (cad, ) |
| 02/21/1996 | 58 | RENEWED MOTION & AMENDED MOTION to Suppress the Fruits of the 2/17/94 Search by Vitek Supply Corp, Jannes Doppenberg (cad, ) |
| 02/21/1996 | 59 | MEMORANDUM by defendant Vitek Supply Corp, defendant Jannes Doppenberg in |

| | | |
|---|---|---|
| | | support motion to Suppress the Fruits of the 2/17/94 Search [58-1] (cad, ) |
| 02/21/1996 | 60 | REPLY by defendant Vitek Supply Corp, defendant Jannes Doppenberg to response to motion for Disclosure of Exculpatory Information [35-1] (cad, ) |
| 02/21/1996 | 61 | REPLY by defendant Vitek Supply Corp, defendant Jannes Doppenberg to response to motion to Dismiss Indictment [31-1] (cad, ) |
| 02/21/1996 | 62 | STATEMENT by defendant Vitek Supply Corp, defendant Jannes Doppenberg requesting that previously filed motions be withdrawn as follows: 1) Motion to Dismiss count 1. 2) Motion to Dismiss counts 3-5 is withdrawn, but will remain as to count 6. 3) Motion to Dismiss counts 7,9, 11-12. 4) Motion to Dismiss counts 2. 5) Motion to dismiss counts 8 & 10. 6) Motion to Suppress the Fruits of the 2/17/94 search. 7) Motion to Dismiss Indictment on Due Process Grounds. 8) Motion for Bill of Particulars. (cad, ) Modified on 02/28/1996 |
| 02/21/1996 | 63 | LETTER RESPONSE by USA to motion for adjournment of trial date [51-1] (cad, ) |
| 02/28/1996 | 64 | RESPONSE by USA to motion to Suppress the Fruits of the 2/17/94 Search [58-1], motion to Dismiss Count(s) of Superseding Indictment as to Vitek Supply Corp (1) count(s) 1s, 2s, 8s, 10s, 7s, 9s, 11s-12s, Jannes Doppenberg (2) count(s) 1s, 2s, 8s, 10s, 7s, 9s, 11s-12s [56-1], motion to Dismiss count(s) Superseeding Indictment as to Vitek Supply Corp (1) count(s) 7s, 9s, 11s-12s, Jannes Doppenberg (2) count(s) 7s, 9s, 11s-12s [54-1], motion to Dismiss count(s) of Superseeding Indictment as to Vitek Supply Corp (1) count(s) 8s, 10s, Jannes Doppenberg (2) count(s) 8s, 10s [52-1], motion for adjournment of trial date [51-1], motion for Severance of Deft's [13-1], motion for Rule 14 Severance [39-1], motion for Disclosure of Exculpatory Information [35-1], motion to Dismiss Indictment [31-1], motion to dismiss count(s) as to Jannes Doppenberg (2) count(s) 3, 4, 5-6 [22-1], motion in limine: scientific evidence [20-1], motion to suppress the fruits of the search pursuant to warrant 94-50M [16-1], motion to Join [11-1] (bdf, ) (Entered: 02/29/1996) |
| 02/28/1996 | 65 | ORDER by Judge Thomas J. Curran granting motion for adjournment of trial date [51-1] ; Jury trial reset for 9:30 5/6/96 for Vitek Supply Corp, for Jannes Doppenberg, for Sherry Steffen (cc: all counsel) (cad, ) (Entered: 02/29/1996) |
| 02/29/1996 | 66 | CONSOLIDATED REPLY by defendant Vitek Supply Corp, defendant Jannes Doppenberg, defendant Sherry Steffen, plaintiff USA to response to motion to Suppress the Fruits of the 2/17/94 Search [58-1], motion to Dismiss Count(s) of Superseding Indictment as to Vitek Supply Corp (1) count(s) 1s, 2s, 8s, 10s, 7s, 9s, 11s-12s, Jannes Doppenberg (2) count(s) 1s, 2s, 8s, 10s, 7s, 9s, 11s-12s [56-1], motion to Dismiss count(s) Superseeding Indictment as to Vitek Supply Corp (1) count(s) 7s, 9s, 11s-12s, Jannes Doppenberg (2) count(s) 7s, 9s, 11s-12s [54-1], motion to Dismiss count(s) of Superseeding Indictment as to Vitek Supply Corp (1) count(s) 8s, 10s, Jannes Doppenberg (2) count(s) 8s, 10s [52-1] (cad, ) (Entered: 03/01/1996) |
| 02/29/1996 | 67 | REPLY MEMORANDUM by defendant Jannes Doppenberg in support of Standing (cad, ) (Entered: 03/01/1996) |
| 02/29/1996 | 68 | AFFIDAVIT of Jannes Doppenberg by defendant Jannes Doppenberg (cad, ) (Entered: 03/01/1996) |
| 02/29/1996 | 69 | AFFIDAVIT of Sherry Steffen regarding standing by defendant Jannes Doppenberg (cad, ) (Entered: 03/01/1996) |
| 03/12/1996 | 70 | MOTION to Take Rule 15 Depositions by Vitek Supply Corp, Jannes Doppenberg, Sherry Steffen (cad, ) |
| 03/12/1996 | 71 | MEMORANDUM by defendant Vitek Supply Corp, defendant Jannes Doppenberg, |

| | | defendant Sherry Steffen, plaintiff USA in support motion to Take Rule 15 Depositions [70-1] (cad, ) |
|---|---|---|
| 03/18/1996 | 72 | MOTION to Cite Additional Authority in support of their Motion in Limine by Vitek Supply Corp, Jannes Doppenberg, Sherry Steffen (cad, ) |
| 03/19/1996 | 73 | RESPONSE by USA to motion to Take Rule 15 Depositions as to all Deft's [70-1] (cad, ) (Entered: 03/20/1996) |
| 03/26/1996 | 74 | REPLY by defendant's to response to motion to Take Rule 15 Depositions [70-1] (cad, ) |
| 04/01/1996 | 75 | REPLY by defendant Sherry Steffen in support of motion to Take Rule 15 Depositions [70-1] (kmm, ) |
| 04/01/1996 | 76 | CERTIFICATE by defendant Sherry Steffen of service (kmm, ) |
| 04/01/1996 | 77 | LETTER RESPONSE by USA to Deft Steffen's reply regarding the defts' requested Rule 15 depositions. (cad, ) (Entered: 04/02/1996) |
| 04/09/1996 | | RECOMMENDATION by Mag Judge Patricia J. Gorence that the following motions be denied concerning motion to Suppress the Fruits of the 2/17/94 Search [58-1], motion to Dismiss Count(s) of Superseding Indictment as to Vitek Supply Corp (1) count(s) 1s, 2s, 8s, 10s, 7s, 9s, 11s-12s, Jannes Doppenberg (2) count(s) 1s, 2s, 8s, 10s, 7s, 9s, 11s-12s [56-1], motion to Dismiss count(s) Superseeding Indictment as to Vitek Supply Corp (1) count(s) 7s, 9s, 11s-12s, Jannes Doppenberg (2) count(s) 7s, 9s, 11s-12s [54-1], motion to Dismiss count(s) of Superseeding Indictment as to Vitek Supply Corp (1) count(s) 8s, 10s, Jannes Doppenberg (2) count(s) 8s, 10s [52-1], motion to Dismiss Indictment [31-1], motion to dismiss count(s) as to Jannes Doppenberg (2) count(s) 3, 4, 5-6 [22-1], motion to suppress the fruits of the search pursuant to warrant 94-50M [16-1] (cc: all counsel) .................. (bdf, ) (Entered: 04/10/1996) |
| 04/09/1996 | 78 | RECOMMENDATION by Mag Judge Patricia J. Gorence that the following motions be denied concerning motion to Suppress the Fruits of the 2/17/94 Search [58-1], motion to Dismiss Count(s) of Superseding Indictment as to Vitek Supply Corp (1) count(s) 1s, 2s, 8s, 10s, 7s, 9s, 11s-12s, Jannes Doppenberg (2) count(s) 1s, 2s, 8s, 10s, 7s, 9s, 11s-12s [56-1], motion to Dismiss count(s) Superseeding Indictment as to Vitek Supply Corp (1) count(s) 7s, 9s, 11s-12s, Jannes Doppenberg (2) count(s) 7s, 9s, 11s-12s [54-1], motion to Dismiss count(s) of Superseeding Indictment as to Vitek Supply Corp (1) count(s) 8s, 10s, Jannes Doppenberg (2) count(s) 8s, 10s [52-1], motion to Dismiss Indictment [31-1], motion to dismiss count(s) as to Jannes Doppenberg (2) count(s) 3, 4, 5-6 [22-1], motion to suppress the fruits of the search pursuant to warrant 94-50M [16-1] (cc: all counsel) ........... (bdf, ) (Entered: 04/11/1996) |
| 04/09/1996 | 78 | ..........ORDER by Mag Judge Patricia J. Gorence denying motion to Cite Additional Authority in support of their Motion in Limine [72-1], denying motion for Severance of Deft's [13-1], denying motion for Rule 14 Severance [39-1], denying motion for Disclosure of Exculpatory Information [35-1], denying motion in limine: scientific evidence [20-1] (cc: all counsel) (bdf, ) (Entered: 04/11/1996) |
| 04/10/1996 | 79 | ORDER by Judge Thomas J. Curran denying motion to Take Rule 15 Depositions [70-1] (cc: all counsel) (cad, ) (Entered: 04/11/1996) |
| 04/11/1996 | | TRANSMIT file on April 11, l996 to Judge Thomas J. Curran (bdf, ) |
| 04/15/1996 | 80 | MOTION to Reset Trial Date by Vitek Supply Corp, Jannes Doppenberg, Sherry Steffen (cad, ) |
| 04/17/1996 | 81 | OBJECTIONS to the Magistrate Judge's Recommendations re: Motion for Severance by defendant Sherry Steffen (cad, ) |

| 04/17/1996 | 82 | RESPONSE by USA to motion to Reset Trial Date [80-1] (cad, ) |
|---|---|---|
| 04/17/1996 | 83 | AFFIDAVIT of Eric Klumb by USA (cad, ) |
| 04/17/1996 | 84 | OBJECTIONS by defendant Vitek Supply Corp, defendant Jannes Doppenberg, defendant Sherry Steffen regarding [78-1] (bdf, ) |
| 04/18/1996 | 85 | HEARING MINUTES: FPT - re: all defts' before Judge Thomas J. Curran; Voir dire & jury instructions due 4 days prior to trial. (cad, ) (Entered: 04/19/1996) |
| 04/20/1996 | 98 | EXHIBIT list by USA (cad, ) (Entered: 05/01/1996) |
| 04/22/1996 | 86 | LETTER to Judge Curran from USA confirming that the govt will not be submitting any additional briefs or memoranda in response to the defts' objections and appeal of the magistrate judge's recommendations and orders. (cad, ) (Entered: 04/23/1996) |
| 04/24/1996 | 87 | REPLY by defendants' to response to motion to Reset Trial Date [80-1] (cad, ) |
| 04/24/1996 | 88 | PROPOSED VOIR DIRE submitted by defendants' (cad, ) (Entered: 04/25/1996) |
| 04/25/1996 | 89 | LETTER RESPONSE by USA to defendants' Reply in Support of their Motion to Adjourn Trial Date. (cad, ) |
| 04/25/1996 | 90 | SUPPLEMENT by defendants' to their reply in support of their Motion to Adjourn Trial Date. (cad, ) (Entered: 04/26/1996) |
| 04/25/1996 | 91 | ORDER by Judge Thomas J. Curran denying motion to Reset Trial Date [80-1]. It Is Further Ordered that on or before 5/2/96, the govt shall make available any of the items listed as items 1-6 on pages 12 & 13 of the Defts' Reply in Support of Their Motion to Adjourn Trial Date which are in existence. It Is Further Ordered that the govt shall not call any of its expert witnesses at trial until 5/8/96. (cc: all counsel) (cad, ) (Entered: 04/26/1996) |
| 04/26/1996 | 92 | SUPERSEDING Information by USA naming Sherry Steffen (3) count(s) 1ss (cad, ) (Entered: 04/29/1996) |
| 04/26/1996 | 93 | PLEA AGREEMENT as to Sherry Steffen (cad, ) (Entered: 04/29/1996) |
| 04/29/1996 | 94 | BRIEF by defendants' of Anticipated Expert Testimony (cad, ) |
| 04/29/1996 | 95 | OBJECTIONS by USA to Defts' Proposed Jury Questionnaire (cad, ) (Entered: 04/30/1996) |
| 04/29/1996 | 96 | HEARING MINUTES: Change of Plea before Judge Thomas J. Curran Guilty plea entered as to count 1 of the information by Sherry STEFFEN , Adjudged guilty. PSR Ordered. ; Sentencing hearing set for 3:30 8/5/96 for Sherry Steffen Bond continued. (cad, ) Modified on 04/30/1996 (Entered: 04/30/1996) |
| 04/30/1996 | 97 | TRIAL Memorandum and Pretrial Report by USA (cad, ) (Entered: 05/01/1996) |
| 05/03/1996 | 99 | ORDER by Judge Thomas J. Curran that the defts proposed juror questionnaire filed 4/24/96 is rejected (cc: all counsel) (bdf, ) |
| 05/03/1996 | 100 | MOTION to continue trial by Vitek Supply Corp, Jannes Doppenberg (bdf, ) |
| 05/03/1996 | 101 | MEMORANDUM by defendant Vitek Supply Corp, defendant Jannes Doppenberg in support motion to continue trial [100-1] (bdf, ) |
| 05/03/1996 | 102 | ORDER by Judge Thomas J. Curran adopting report and recommendation motion RECOMMENDATION [78-1], denying motion to Suppress the Fruits of the 2/17/94 Search [58-1], denying motion to Dismiss Count(s) of Superseding Indictment as to Vitek Supply Corp (1) count(s) 1s, 2s, 8s, 10s, 7s, 9s, 11s-12s, Jannes Doppenberg (2) count(s) |

| | | |
|---|---|---|
| | | 1s, 2s, 8s, 10s, 7s, 9s, 11s-12s [56-1], denying motion to Dismiss count(s) Superseeding Indictment as to Vitek Supply Corp (1) count(s) 7s, 9s, 11s-12s, Jannes Doppenberg (2) count(s) 7s, 9s, 11s-12s [54-1], denying motion to Dismiss count(s) of Superseeding Indictment as to Vitek Supply Corp (1) count(s) 8s, 10s, Jannes Doppenberg (2) count(s) 8s, 10s [52-1], denying motion to Dismiss Indictment [31-1], denying motion to dismiss count(s) as to Jannes Doppenberg (2) count(s) 3, 4, 5-6 [22-1], denying motion to suppress the fruits of the search pursuant to warrant 94-50M [16-1] (cc: all counsel) (cad, ) (Entered: 05/06/1996) |
| 05/06/1996 | 126 | HEARING MINUTES: before Judge Thomas J. Curran Trial began on 5/6/96 and lasted 4 weeks , finding Vitek Supply Corp (1) count(s) 1s, 8s, 10s, 7s, 9s, 11s-12s, 2s, 3s-6s, Jannes Doppenberg (2) count(s) 1s, 8s, 10s, 7s, 9s, 11s-12s, 2s, 3s-6s GUILTY. Adjudged guilty. PSR ordered. , ; Sentencing hearing set for 8:45 9/18/96 for Vitek Supply Corp, for Jannes Doppenberg. On 5/6/96 court addresses motions re: defts renewed motion for continuance of trial, Court denies motion. Court feels defts motion to suppress is untimely filed - motion denied. Motion to suppress search is denied. On 5/8/96 court denies motion to strike prior documents. Court denies defts renewed motion to suppress re: Doppenberg. 5/17/96 Deft requests a 4 mos continuance of trial - Court denies motion. 5/28/96 - Defts motions to Adjourn trial, for mistrial, to dismiss on Rule 6 - all motions denied. 5/29/95 Defts motion f/mistrial based on Doubert hearing - denied. 5/30/96 Defts move for mistrial - denied. 6/3/96 Defts move for a mistrial based on exhibits - denied. Defts renew motion for expert to testify - denied. 6/5/96 Defts move for a mistrial - denied. 6/6/96 Defts suppress evidence & samples - denied. (cad, ) Modified on 06/14/1996 (Entered: 06/12/1996) |
| 05/15/1996 | 103 | MOTION for adjournment of the trial by Vitek Supply Corp, Jannes Doppenberg (bdf, ) |
| 05/15/1996 | 104 | MEMORANDUM by defendant Vitek Supply Corp, defendant Jannes Doppenberg in support motion for adjournment of the trial [103-1] (bdf, ) |
| 05/17/1996 | 105 | TRIAL Memorandum by defendant Vitek Supply Corp, defendant Jannes Doppenberg (bdf, ) (Entered: 05/20/1996) |
| 05/20/1996 | 106 | PROPOSED JURY INSTRUCTIONS submitted by defendant Vitek Supply Corp, defendant Jannes Doppenberg (cad, ) |
| 05/20/1996 | 107 | SUPPLEMENTARY AFFIDAVIT of James M. Shellow by defendant Jannes Doppenberg in support of Motion to Adjourn Trial (cad, ) |
| 05/21/1996 | 108 | MOTION to Dismiss count(s) as to Vitek Supply Corp (1) count(s) 6, Jannes Doppenberg (2) count(s) 6 , or for Judgment of Acquittal by Vitek Supply Corp, Jannes Doppenberg (cad, ) |
| 05/21/1996 | 109 | MOTION for Judgment of Acquittal by Vitek Supply Corp, Jannes Doppenberg (cad, ) |
| 05/22/1996 | 110 | SECOND SET OF PROPOSED JURY INSTRUCTIONS submitted by defendant Vitek Supply Corp, defendant Jannes Doppenberg (cad, ) |
| 05/24/1996 | 111 | PROFFERED OBJECTIONS by defendant Vitek Supply Corp, defendant Jannes Doppenberg to the admission of opinion testimony of prosecution chemists concerning the identification of compounds. (cad, ) |
| 05/24/1996 | 112 | PROPOSED JURY INSTRUCTIONS submitted by USA and "Official Sample" Memorandum (cad, ) (Entered: 05/28/1996) |
| 05/28/1996 | 113 | RESPONSE by defendant Vitek Supply Corp, defendant Jannes Doppenberg to Govt's "Official Sample" Memorandum and Proposed Jury Instruction (cad, ) |
| 05/29/1996 | 114 | PROPOSED JURY INSTRUCTIONS (Third Set) submitted by defendant Vitek Supply |

| | | |
|---|---|---|
| | | Corp, defendant Jannes Doppenberg (cad, ) |
| 05/30/1996 | 115 | PROPOSED Testimony of Dr. Carl Brenninkmeijer submitted by defendant Vitek Supply Corp, defendant Jannes Doppenberg (cad, ) |
| 06/03/1996 | 116 | MOTION in limine re: Admissibility of Summary Charts by USA (cad, ) |
| 06/03/1996 | 117 | MOTION in limine re: Exclude testimony of Dr. Brenninkmeijer by USA (cad, ) |
| 06/03/1996 | 118 | REPLY MEMORANDUM by USA regarding "Official Samples" (cad, ) |
| 06/04/1996 | 119 | MOTION to dismiss count(s) as to Vitek Supply Corp (1) count(s) 1s, 7s, 9s, 11s-12s, Jannes Doppenberg (2) count(s) 1s, 8s, 10s, 7s, 9s, 11s-12s (Official Sample) by Vitek Supply Corp, Jannes Doppenberg (cad, ) |
| 06/04/1996 | 120 | MOTION for Voir Dire of a Juror by Vitek Supply Corp, Jannes Doppenberg (cad, ) |
| 06/04/1996 | 121 | RENEWED MOTION to Suppress Fruits of 2/17/94 Search by Vitek Supply Corp, Jannes Doppenberg (cad, ) |
| 06/04/1996 | 122 | MEMORANDUM by defendant Vitek Supply Corp, defendant Jannes Doppenberg in support motion to Suppress Fruits of 2/17/94 Search [121-1] (cad, ) |
| 06/06/1996 | 123 | PROPOSED JURY INSTRUCTIONS ( Sixth Set) submitted by defendant Vitek Supply Corp, defendant Jannes Doppenberg (cad, ) (Entered: 06/07/1996) |
| 06/10/1996 | 124 | MOTION for Voir Dire of Individual Jurors about publicity during deliberations by Vitek Supply Corp, Jannes Doppenberg (cad, ) |
| 06/10/1996 | 125 | EXHIBITS received for defendant Vitek Supply Corp, defendant Jannes Doppenberg, plaintiff USA ; exhibit list filed (tlf, ) (Entered: 06/11/1996) |
| 06/10/1996 | 127 | VERDICT as to Vitek Supply Corp (cad, ) (Entered: 06/12/1996) |
| 06/10/1996 | 128 | VERDICT as to Jannes Doppenberg (cad, ) (Entered: 06/12/1996) |
| 06/20/1996 | 129 | JOINT MOTION to Interview Jurors by Vitek Supply Corp, Jannes Doppenberg (cad, ) (Entered: 06/21/1996) |
| 06/26/1996 | 130 | ORDER by Judge Thomas J. Curran denying motion to Interview Jurors [129-1] (cc: all counsel) (cad, ) |
| 07/09/1996 | 131 | MOTION for Judgment of Acquittal by Vitek Supply Corp, Jannes Doppenberg (cad, ) |
| 07/12/1996 | 132 | MOTION to Extend Time for filing Objections to Presentence Report by Jannes Doppenberg (cad, ) (Entered: 07/15/1996) |
| 07/12/1996 | 133 | AFFIDAVIT of James Shellow by defendant Jannes Doppenberg (cad, ) (Entered: 07/15/1996) |
| 07/15/1996 | 134 | LETTER to Judge Curran from USA regarding defts Rule 29(a) Motion for Judgment of Acquittal. (cad, ) (Entered: 07/16/1996) |
| 07/17/1996 | 135 | ORDER by Judge Thomas J. Curran granting motion to Extend Time for filing Objections to Presentence Report [132-1]. Deft Vitek Supply & Doppenberg may file written objections to the presentence report on or before 8/19/96 at 11:30 a.m. (cc: all counsel) (cad, ) (Entered: 07/19/1996) |
| 07/26/1996 | 136 | ORDER by Judge Thomas J. Curran that the govt shall serve and file a brief response to the Defts' trial and posttrial motions for a judgment of acquittal on or before 8/6/96. (cc: all counsel) (cad, ) (Entered: 07/29/1996) |
| | | |

| 08/05/1996 | 138 | HEARING MINUTES: Sentencing before Judge Thomas J. Curran Sherry STEFFEN (3) count(s) 1ss. SENT: 2 yrs probation. Conditions of Probation imposed. See Judgment for additional details. RESTITUTION: $29,452.65. SPECIAL ASSESSMENT: $25.00. , , dismissing counts as to Sherry Steffen (3) count(s) 1s, 1 , 4s , 4 , 7s , 7 . Dismissed , terminating party Sherry Steffen (cad, ) (Entered: 08/13/1996) |
| 08/06/1996 | 137 | RESPONSE by USA to motion for Judgment of Acquittal (Rule 29(c) [131-1] as to Vitek Supply Corp. and Doppenberg (cad, ) |
| 08/08/1996 | 139 | JUDGMENT and Commitment issued to U.S. Marshal as to Sherry Steffen by Judge Thomas J. Curran (cc: all counsel) (cad, ) (Entered: 08/13/1996) |
| 08/13/1996 | 140 | LETTER to Judge Curran from USA re: deadline for filing motions. (cad, ) |
| 08/14/1996 | 141 | ORDER by Judge Thomas J. Curran denying motion for Judgment of Acquittal filed on 7/9/96 [131-1]. Defts'Motion for Judgment of Acquittal under Rule 29(a) filed 6/3/96, is Denied. (cc: all counsel) (cad, ) (Entered: 08/15/1996) |
| 08/19/1996 | 142 | OBJECTIONS to Presentence Investigation Report by defendant Jannes Doppenberg (cad, ) |
| 08/19/1996 | 143 | OBJECTIONS to Presentence Investigation Report by defendant Vitek Supply Corp (cad, ) |
| 08/19/1996 | 144 | TRANSCRIPT of Sentencing held on 8/5/96 as to deft Sherry A. Steffen (cad, ) |
| 08/30/1996 | 145 | SUPPLEMENTAL OBJECTIONS by defendant Vitek Supply Corp to Presentence Investigation Report (cad, ) |
| 08/30/1996 | 146 | STATEMENT by defendant Vitek Supply Corp of Remaining Facts in dispute and anticipated witnesses (cad, ) |
| 08/30/1996 | 147 | SUPPLEMENTAL OBJECTIONS by defendant Jannes Doppenberg to Presentence Investigation Report (cad, ) |
| 08/30/1996 | 148 | STATEMENT by defendant Jannes Doppenberg of Remaining Facts in dispute and anticipated witnesses (cad, ) |
| 08/30/1996 | 149 | GOVERNMENT'S SENTENCING MEMORANDUM as to Vitek Supply Corp, Jannes Doppenberg and SENTENCING MEMORANDUM EXHIBITS A-G (cad, ) Modified on 03/23/1998 (Entered: 09/03/1996) |
| 08/30/1996 | 150 | MOTION for Upward Departure by USA as to Vitek Supply Corp, Jannes Doppenberg (cad, ) (Entered: 09/03/1996) |
| 09/10/1996 | 151 | SENTENCING REPORT by defendant Jannes Doppenberg (cad, ) |
| 09/13/1996 | 152 | NOTICE of hearing ; Sentencing hearing reset for 9:30 9/26/96 for Vitek Supply Corp, for Jannes Doppenberg (cad, ) (Entered: 09/16/1996) |
| 09/20/1996 | 153 | MOTION for Downward Departure by Jannes Doppenberg (cad, ) |
| 09/20/1996 | 154 | MOTION for Downward Departure by Vitek Supply Corp (cad, ) |
| 09/23/1996 | 155 | LETTER to Judge Curran from USA re: "Sentencing Issues Outline" (cad, ) (Entered: 09/24/1996) |
| 09/24/1996 | 156 | MOTION for Release Pending Appeal by Jannes Doppenberg (cad, ) |
| 09/24/1996 | 157 | MEMORANDUM by defendant Jannes Doppenberg in support motion for Release Pending Appeal [156-1] (cad, ) |

| 09/26/1996 | 158 | HEARING MINUTES: before Judge Thomas J. Curran ; Sentencing hearing rescheduled for 1:30 10/18/96 for Vitek Supply Corp (cad, ) |
| 09/26/1996 | 159 | HEARING MINUTES: before Judge Thomas J. Curran ; Sentencing hearing rescheduled for 1:30 10/18/96 for Jannes Doppenberg (cad, ) |
| 10/16/1996 | 160 | MOTION to Adjourn Sentencing by Vitek Supply Corp, Jannes Doppenberg (cad, ) |
| 10/16/1996 | 161 | ORDER by Judge Thomas J. Curran granting motion to Adjourn Sentencing [160-1] ; Sentencing hearing reset for 1:30 11/26/96 for Vitek Supply Corp, for Jannes Doppenberg Each side will be afforded 1 hr to present any additional argument or evidence that they feel might be pertinent to the remaining disputes relating to the application of the guidelines. (cc: all counsel) (cad, ) (Entered: 10/18/1996) |
| 11/19/1996 | 162 | LETTER to Judge Curran from USA regarding the relationship between a Dr. Dan Shields & Joanne's Swiss Class Raisers that was brought up at the Sentencing hearing on 9/18/96. (cad, ) (Entered: 11/20/1996) |
| 11/20/1996 | 163 | MOTION to Quash Subpoenae by Swissland Packing Co (cad, ) (Entered: 11/21/1996) |
| 11/20/1996 | 164 | AFFIDAVIT of Ralph E. Brown (cad, ) (Entered: 11/21/1996) |
| 11/20/1996 | 165 | NOTICE OF APPEARANCE for movant Swissland Packing Co, movant Josephine Follenweider, movant A J Follenweider by Attorney Nathan A. Fishbach (cad, ) (Entered: 11/21/1996) |
| 11/21/1996 | 166 | MOTION to Quash Subpoena by Atty Jean Kies of Kies & Wasserman for Ray Krones (cad, ) |
| 11/21/1996 | 167 | AFFIDAVIT of Robert Lweinthal (cad, ) |
| 11/21/1996 | 168 | NOTICE OF APPEARANCE by Attorney Jean Kies on behalf of Raymond Krones Krones (cad, ) |
| 11/21/1996 | 169 | NOTICE of hearing ; Sentencing hearing rescheduled for 1:30 1/3/97 for Vitek Supply Corp, for Jannes Doppenberg (cad, ) (Entered: 11/22/1996) |
| 12/09/1996 | 170 | TRANSCRIPT of Arraignment & Plea on the Superseding Indictment held on 2/13/96 as to defts' Vitek Supply Corp. & James Doppenberg (cad, ) |
| 12/26/1996 | 171 | SUPPLEMENTAL SENTENCING memorandum as to Vitek Supply Corp, Jannes Doppenberg (cad, ) (Entered: 12/27/1996) |
| 12/30/1996 | 172 | MOTION for Downward Departure by Jannes Doppenberg (cad, ) |
| 01/03/1997 | 173 | HEARING MINUTES: before Judge Thomas J. Curran ; Sentencing hearing reset for 1:30 1/17/97 for Vitek Supply Corp (cad, ) (Entered: 01/07/1997) |
| 01/03/1997 | 174 | HEARING MINUTES: before Judge Thomas J. Curran ; Sentencing hearing reset for 1:30 1/17/97 for Jannes Doppenberg (cad, ) (Entered: 01/07/1997) |
| 01/10/1997 | 175 | SECOND SUPPLEMENTAL SENTENCING memorandum as to Vitek Supply Corp, Jannes Doppenberg (cad, ) |
| 01/10/1997 | 176 | AMENDED SUPPLEMENTAL SENTENCING memorandum as to Vitek Supply Corp, Jannes Doppenberg (cad, ) |
| 01/10/1997 | 177 | SUPPLEMENTAL Memorandum on Calculation of Gain by defendant Vitek Supply Corp, defendant Jannes Doppenberg (cad, ) |
| 01/15/1997 | 178 | SECOND SENTENCING memorandum by USA as to Vitek Supply Corp, Jannes Doppenberg (cad, ) (Entered: 01/16/1997) |

| 01/17/1997 | 179 | HEARING MINUTES: before Senior Judge Thomas J. Curran ; Sentencing hearing reset for 2:30 1/21/97 for Jannes Doppenberg (cad, ) (Entered: 01/29/1997) |
|---|---|---|
| 01/17/1997 | 180 | HEARING MINUTES: before Senior Judge Thomas J. Curran ; Sentencing hearing reset for 2:30 1/21/97 for Vitek Supply Corp (cad, ) (Entered: 01/29/1997) |
| 01/20/1997 | | SHORT RECORD Transmitted to USCA for defendant JANNES DOPPENBERG Re: [185-1] (cc: all counsel) (ers, ) (Entered: 01/31/1997) |
| 01/21/1997 | 181 | HEARING MINUTES: Sentencing before Senior Judge Thomas J. Curran Jannes Doppenberg (2) count(s) 1s, 2s , 3s -6s , 7s , 8s , 9s , 10s , 11s -12s . SENT: 44 mos imprisonment as to counts 1-6; 36 mos as to counts 7-12 all to run concurrently with each other. SUPERVISED RELEASE: 3 yrs as to counts 1-6; 1 yr as to counts 7-12 all to run concurrently with each other. Conditions of Supervised Release imposed. See Judgment for additional details. FINE: $25,000.00 as to count 1 to be paid in full w/in 3 yrs. RESTITUTION: $735,266.65. SPECIAL ASSESSMENT: $600.00 as to all counts to be paid w/in 72 hrs from 1/21/97. , terminating party Jannes Doppenberg (cad, ) (Entered: 01/29/1997) |
| 01/21/1997 | 183 | HEARING MINUTES: Sentencing before Senior Judge Thomas J. Curran Vitek Supply Corp (1) count(s) 1s, 2s , 3s -6s , 7s , 8s , 9s , 10s . SENT: 4 yrs probation as to counts 1-12. Conditions of Probation imposed. See Judgment for additional details. FINE: $350,000.00 as to count 1. Fine shall be paid at a rate of $6,000.00 per month. RESTITUTION: $735,266,65 (total). SPECIAL ASSESSMENT: $2,400.00 as to counts 1-12 to be paid w/in 72 hrs from 1/21/97. , dismissing counts as to Vitek Supply Corp (1) count(s) 1, 2 -3 , 4 , 5 , 6 , 7 , 8 , 9 , 10 , 11 -12 . Dismissed on motion of the U.S. , Jannes Doppenberg (2) count(s) 1 , 2 , 3 , 4 , 5 , 6 , 7 , 8 , 9 , 10 , 11 -12 . Dismissed on motion of the U.S. , terminating party Vitek Supply Corp , case terminated (cad, ) (Entered: 01/29/1997) |
| 01/27/1997 | 182 | JUDGMENT and Commitment issued to U.S. Marshal as to Jannes Doppenberg by Senior Judge Thomas J. Curran (cc: all counsel) (cad, ) (Entered: 01/29/1997) |
| 01/27/1997 | 184 | JUDGMENT and Commitment issued to U.S. Marshal as to Vitek Supply Corp by Senior Judge Thomas J. Curran (cc: all counsel) (cad, ) (Entered: 01/29/1997) |
| 01/30/1997 | 185 | APPEAL NOTICE to USCA by defendant JANNES DOPPENBERG regarding [182-1] JUDGMENT & COMMITMENT dated 1/27/97 (cc: all counsel) (ers, ) (Entered: 01/31/1997) |
| 01/30/1997 | 186 | DOCKETING STATEMENT by defendant JANNES DOPPENBERG (cc: all counsel) (ers, ) (Entered: 01/31/1997) |
| 01/30/1997 | | APPEAL FEE PAID from defendant JANNES DOPPENBERG in the amount of $ 105.00 (Receipt # 86166) regarding [185-1] (ers, ) (Entered: 01/31/1997) |
| 01/30/1997 | 187 | APPEAL NOTICE to USCA by defendant VITEK SUPPLY CORP regarding [184-1] JUDGMENT & COMMITMEMT DATED 1/27/97 (cc: all counsel) (ers, ) (Entered: 01/31/1997) |
| 01/30/1997 | 188 | DOCKETING STATEMENT by defendant VITEK SUPPLY CORP (cc: all counsel) (ers, ) Modified on 01/31/1997 (Entered: 01/31/1997) |
| 01/30/1997 | | APPEAL FEE PAID from defendant VITEK SUPPLY CORP in the amount of $ 105.00 (Receipt # 86165) regarding [187-1] (ers, ) (Entered: 01/31/1997) |
| 01/31/1997 | | SHORT RECORD Transmitted to USCA for defendant VITEK SUPPLY CORP Re: [187-1] (cc: all counsel) (ers, ) |

| 01/31/1997 | | SHORT RECORD Transmitted to USCA for defendant JANNES DOPPENBERG Re: [185-1] (cc: all counsel) (ers, ) |
|---|---|---|
| 02/07/1997 | 189 | DESIGNATION OF RECORD ON APPEAL by VITEK SUPPLY CORP & JANNES DOPPENBERG To include item numbers 17,30,46,59,64,66,67,68,71,73,74,84,87,90,94,101,104,105,10 7 ,115,122,149,157,175,176,177,178 & the following which is not reflected on the Docket Sheet - Defts 4th Set of Proposed Jury Instructions, Defts 5th Set of Proposed Jury Instructions & Latter dates 9/25/96 to Judge Curran from Atty Henak w/ attached Guidelines Calculation Chart (ers, ) |
| 02/07/1997 | 190 | MOTION for Destruction of Evidence by USA as to Vitek Supply Corp, Jannes Doppenberg, Sherry Steffen (cad, ) (Entered: 02/10/1997) |
| 02/10/1997 | 191 | REQUEST by defendant Vitek Supply Corp, defendant Jannes Doppenberg to Suppress Statements. (Originally filed as a motion on 5/6/96) (cad, ) |
| 02/10/1997 | 192 | MEMORANDUM by defendant Vitek Supply Corp, defendant Jannes Doppenberg in support of Motion to Suppress Statements. (Original file date of 5/6/96) (cad, ) |
| 02/10/1997 | 193 | SUPPLEMENT by defendant Vitek Supply Corp, defendant Jannes Doppenberg to their Motion to Suppress Fruits of 2/17/94 Search. (Original file date of 5/6/96) (cad, ) |
| 02/10/1997 | 194 | TRIAL Brief on Foreign Documents by defendant Vitek Supply Corp, defendant Jannes Doppenberg. (Original file date of 5/8/96) (cad, ) |
| 02/10/1997 | 195 | REQUEST/Motion in Limine by USA to Exclude References to Legally Irrelevant Issures. (Original file date of 5/9/96) (cad, ) |
| 02/10/1997 | 196 | REQUEST/Motion by defendant Vitek Supply Corp, defendant Jannes Doppenberg for Exculpatory Evidence: Friedrich Jaeger. (Original file date of 5/10/96) (cad, ) |
| 02/10/1997 | 197 | REQUEST/Second Motion In Limine by USA to Exclude References to Legally Irrelevant Issues. (Original file date of 5/10/96) (cad, ) |
| 02/10/1997 | 198 | REQUEST/Motion by defendant Vitek Supply Corp, defendant Jannes Doppenberg for Judgment of Acquittal. (Original file date of 6/3/96) (cad, ) |
| 02/10/1997 | 199 | PROPOSED JURY INSTRUCTIONS (Fifth set) submitted by defendant Vitek Supply Corp, defendant Jannes Doppenberg. (Original file date of 6/5/96) (cad, ) |
| 02/10/1997 | 200 | PROPOSED JURY INSTRUCTIONS (Fourth set) submitted by defendant Vitek Supply Corp, defendant Jannes Doppenberg. (Original file date of 6/5/96) (cad, ) |
| 02/10/1997 | 201 | TRIAL Brief supporting jury instructions on knowledge of law by defendant Vitek Supply Corp, defendant Jannes Doppenberg. (Original file date of 6/5/96) (cad, ) |
| 02/10/1997 | 202 | MEMORANDUM by USA in support Govt's Jury Instructions and in Opposition to Defts' Proposed Instructions. (Original file date of 6/5/96) (cad, ) Modified on 02/10/1997 |
| 02/10/1997 | 203 | RESPONSE by USA to Defts' Motion to Dismiss. (Original file date of 6/5/96) (cad, ) Modified on 02/11/1997 |
| 02/10/1997 | | As to defendant VITEK SUPPLY CORP Re: [187-1] Appeal Number: 97-1254 received from USCA (ers, ) |
| 02/10/1997 | | As to defendant JANNES DOPPENBERG Re: [185-1] Appeal Number: 97-1255 received from USCA (ers, ) |
| 02/10/1997 | 204 | LETTER to Judge Curran from defendant Vitek Supply Corp, defendant Jannes |

| | | |
|---|---|---|
| | | Doppenberg regarding sentencing issues w/attached "Doppenberg Guidelines Calculations". (Original file date of 9/25/96) (cad, ) Modified on 02/10/1997 |
| 02/10/1997 | 205 | TRANSCRIPT of Sentencing (Volume 1, pages 1-82) held on 9/26/96 as to deft Vitek Supply corp & Jannes Doppenberg (cad, ) |
| 02/12/1997 | 206 | NOTICE of compliance with Rule 16(b) by defendant Vitek Supply Corp, defendant Jannes Doppenberg, defendant Sherry Steffen w/attached affidavit of Robert F. Moseman. (Original file date of 4/18/96) (cad, ) |
| 02/14/1997 | | CRIMINAL APPEAL RECORD Prepared for defendant VITEK SUPPLY CORP, defendant JANNES DOPPENBERG, (ers, ) |
| 02/24/1997 | 207 | CONDITIONS of Probation and Supervised Release for Jannes Doppenberg (cad, ) (Entered: 02/25/1997) |
| 02/25/1997 | 209 | ORDER by Senior Judge Thomas J. Curran granting motion for Destruction of Evidence [190-1]. (Please see order for additional details). (cc: all counsel) (cad, ) |
| 02/28/1997 | 210 | APPEAL NOTICE to USCA by PLAINTIFF USA regarding [184-1], regarding [182-1] Judgment dated 1/27/97 (cc: all counsel) (ers, ) (Entered: 03/03/1997) |
| 03/03/1997 | | SHORT RECORD Transmitted to USCA Re: [210-1] by USA (cc: all counsel) (ers, ) |
| 03/04/1997 | 211 | TRANSCRIPT of Final Pretrial held on 4/18/97 for defendant Vitek Supply Corp, defendant Jannes Doppenberg, defendant Sherry Steffen (cad, ) |
| 03/04/1997 | 212 | TRANSCRIPT of Jury Trial (Volume 1) held on 5/1/96 for defendant Vitek Supply Corp, defendant Jannes Doppenberg (cad, ) |
| 03/04/1997 | 213 | TRANSCRIPT of Jury Trial (Volume 2) held on 5/7/96 for defendant Vitek Supply Corp, defendant Jannes Doppenberg (cad, ) |
| 03/04/1997 | 214 | TRANSCRIPT of Jury Trial (Volume 3) held on 5/8/96 for defendant Vitek Supply Corp, defendant Jannes Doppenberg (cad, ) |
| 03/04/1997 | 215 | TRANSCRIPT of Jury Trial (Volume 4) held on 5/9/97 for defendant Vitek Supply Corp, defendant Jannes Doppenberg (cad, ) |
| 03/04/1997 | 216 | TRANSCRIPT of Jury Trial (Volume 5) held on 5/10/96 for defendant Vitek Supply Corp, defendant Jannes Doppenberg (cad, ) |
| 03/04/1997 | 217 | (SEALED) TRANSCRIPT of Jury Trial (SEALED EXCERPT) held 5/10/96 for defendant Vitek Supply Corp, defendant Jannes Doppenberg (cad, ) |
| 03/04/1997 | 218 | TRANSCRIPT of Jury Trial (Volume 6) held on 5/13/96 for defendant Vitek Supply Corp, defendant Jannes Doppenberg (cad, ) |
| 03/04/1997 | 219 | TRANSCRIPT of Jury Trial (Volume 7) held on 5/14/97 for defendant Vitek Supply Corp, defendant Jannes Doppenberg (cad, ) |
| 03/04/1997 | 220 | TRANSCRIPT of Jury Trial (Volume 8) held on 5/15/96 for defendant Vitek Supply Corp, defendant Jannes Doppenberg (cad, ) |
| 03/04/1997 | 221 | TRANSCRIPT of Jury Trial (Volume 9) held on 5/16/96 for defendant Vitek Supply Corp, defendant Jannes Doppenberg (cad, ) |
| 03/04/1997 | 222 | TRANSCRIPT of Jury Trial (Volume 10) held on 5/17/96 for defendant Vitek Supply Corp, defendant Jannes Doppenberg (cad, ) |
| 03/04/1997 | 223 | TRANSCRIPT of Jury Trial (Volume 11) held on 5/20/96 for defendant Vitek Supply Corp, defendant Jannes Doppenberg (cad, ) |

| 03/04/1997 | 224 | TRANSCRIPT of Jury Trial (Volume 12) held on 5/21/96 for defendant Vitek Supply Corp, defendant Jannes Doppenberg (cad, ) |
| 03/04/1997 | 225 | TRANSCRIPT of Jury Trial (Volume 13) held on 5/22/96 for defendant Vitek Supply Corp, defendant Jannes Doppenberg (cad, ) |
| 03/04/1997 | 226 | TRANSCRIPT of Jury Trial (Volume 14) held on 5/23/96 for defendant Vitek Supply Corp, defendant Jannes Doppenberg (cad, ) |
| 03/04/1997 | 227 | TRANSCRIPT of Jury Trial (Volume 15) held on 5/28/96 for defendant Vitek Supply Corp, defendant Jannes Doppenberg (cad, ) |
| 03/04/1997 | 228 | TRANSCRIPT of Jury Trial (Volume 16) held on 5/29/96 for defendant Vitek Supply Corp, defendant Jannes Doppenberg (cad, ) |
| 03/04/1997 | 229 | TRANSCRIPT of Jury Trial (Volume 17) held on 5/30/96 for defendant Vitek Supply Corp, defendant Jannes Doppenberg (cad, ) |
| 03/04/1997 | 230 | TRANSCRIPT of Jury Trial (Volume 18) held on 5/31/96 for defendant Vitek Supply Corp, defendant Jannes Doppenberg (cad, ) |
| 03/04/1997 | 231 | TRANSCRIPT of Jury Trial (Volume 19) held on 6/3/96 for defendant Vitek Supply Corp, defendant Jannes Doppenberg (cad, ) |
| 03/04/1997 | 232 | TRANSCRIPT of Jury Trial (Volume 20) held on 6/4/96 for defendant Vitek Supply Corp, defendant Jannes Doppenberg (cad, ) |
| 03/04/1997 | 233 | TRANSCRIPT of Jury Trial (Volume 21) held on 6/5/96 for defendant Vitek Supply Corp, defendant Jannes Doppenberg (cad, ) |
| 03/04/1997 | 234 | TRANSCRIPT of Jury Trial (Volume 22) held on 6/6/96 for defendant Vitek Supply Corp, defendant Jannes Doppenberg (cad, ) |
| 03/04/1997 | 235 | TRANSCRIPT of Jury Trial (Volume 23) held on 6/7/96 for defendant Vitek Supply Corp, defendant Jannes Doppenberg (cad, ) |
| 03/04/1997 | 236 | TRANSCRIPT of Sentencing (Volume 2) held on 1/3/97 for defendant Vitek Supply Corp, defendant Jannes Doppenberg (cad, ) |
| 03/04/1997 | 237 | TRANSCRIPT of Sentencing (Volume 3) held on 1/17/97 for defendant Vitek Supply Corp, defendant Jannes Doppenberg (cad, ) |
| 03/04/1997 | 238 | TRANSCRIPT of Sentencing (Volume 4) held on 1/21/97 for defendant Vitek Supply Corp, defendant Jannes Doppenberg (cad, ) |
| 03/04/1997 | 239 | CONDITIONS of Probation and Supervised Release for Vitek Supply Corp (cad, ) |
| 03/04/1997 | 246 | TRANSCRIPT filed Of Jury Proceedings on 6/10/96. Volume 24. Pages 4094-4119. (ers, ) (Entered: 09/16/1997) |
| 03/07/1997 | 240 | ORDER by Senior Judge Thomas J. Curran granting motion for Release Pending Appeal [156-1] (cc: all counsel) (cad, ) (Entered: 03/10/1997) |
| 08/13/1997 | 241 | PETITION by USPO Mahoney w/ORDER (TJC) for deft. Vitek to return to court through its atty. to show cause why it should not be cooperating the Court's imposed probation. (kmf, ) (Entered: 08/18/1997) |
| 08/18/1997 | 242 | NOTICE of hearing. In-court hearing to show cause why deft. Vitek should not be cooperating with Court's imposed probation set for 9:30 on 9/26/97 for Vitek Supply Corp. (kmf, ) |

| | | |
|---|---|---|
| 09/02/1997 | 243 | MOTION to Reschedule by Vitek Supply Corp. (kmf, ) |
| 09/03/1997 | 244 | ORDER (TJC) RE: deft. Vitek's Motion to Reschedule [243-1] Revocation hrg. Crt. w/ be willing to reschedule matter for 9/24/97 at 3:00. If this date and time are not satisfactory for Government counsel and/or probation officer, deft. counsel will need to adjust schedule and hrg. w/remain on 9/26/97 at 9:30 as scheduled. (cc: all counsel) (kmf, ) (Entered: 09/04/1997) |
| 09/05/1997 | 245 | MOTION for order allowing removal of exhibits by USA (klp, ) (Entered: 09/09/1997) |
| 09/09/1997 | | MARGINAL ORDER by Senior Judge Thomas J. Curran granting motion for order allowing removal of exhibits [245-1] (cc: all counsel) (klp, ) |
| 09/12/1997 | 247 | CRIMINAL APPEAL RECORD Request received from USCA - defendant Vitek Supply Corp, defendant Jannes Doppenberg USCA Number: 97-1254, 97-1255, 97-1498 (ers, ) (Entered: 09/16/1997) |
| 09/16/1997 | | RECORD ON APPEAL sent to USCA for defendant Vitek Supply Corp, defendant Jannes Doppenberg consisting of 6 Volumes of Pleadings, 3 Loose pleadings, 30 Transcripts, & 1 Master Index, 2 Boxes of Exhibits, 1 Loose Exhibit, 3 Sealed Incamera. USCA Number: 97-1254, 97-1255, 97-1498 Re: [210-1], Re: [187-1], Re: [185-1] (cc: all counsel) (ers, ) Modified on 09/17/1997 |
| 09/23/1997 | 248 | RESPONSE by defendant Vitek Supply Corp to the rule to show cause (bdf, ) |
| 09/24/1997 | 249 | HEARING MINUTES: before Senior Judge Thomas J. Curran in-court hearing held on 9/24/97 ; probation revocation hearing set for 1:30 10/14/97 for Vitek Supply Corp (bdf, ) (Entered: 09/25/1997) |
| 09/25/1997 | 250 | LETTER from plaintiff USA requesting to reschedule hearing set for 10/14/97 (bdf, ) |
| 09/26/1997 | 251 | ORDER by Senior Judge Thomas J. Curran ; probation revocation hearing set for 1:30 10/7/97 for Vitek Supply Corp (cc: all counsel) (bdf, ) (Entered: 09/29/1997) |
| 10/03/1997 | 252 | Prehearing memorandum by plaintiff USA (bdf, ) |
| 10/06/1997 | 253 | NOTICE of hearing ; probation revocation hearing set for 2:00 10/24/97 for Vitek Supply Corp before Judge Curran (bdf, ) (Entered: 10/07/1997) |
| 10/23/1997 | 254 | Deft Vitek's pre-hearing memorandum (bdf, ) |
| 10/24/1997 | 255 | HEARING MINUTES: before Senior Judge Thomas J. Curran probation revocation hearing held on 10/24/97 Court gives govt 2 weeks to file brief and Atty. Theis one week to file his brief. (bdf, ) (Entered: 10/27/1997) |
| 10/31/1997 | 256 | TRANSCRIPT of proceedings held 10/24/97 for defendant Vitek Supply Corp - probation revocation hearing (bdf, ) (Entered: 11/03/1997) |
| 11/07/1997 | 257 | POST-HEARING MEMORANDUM by plaintiff USA (tlf, ) (Entered: 11/10/1997) |
| 11/14/1997 | 258 | Post-hearing MEMORANDUM by defendant Vitek Supply Corp in support (bdf, ) (Entered: 11/18/1997) |
| 12/12/1997 | 259 | ORDER by Senior Judge Thomas J. Curran that withing 90 days of the the date of this order, Vitek shall pay the fine and restitution as ordered at sentencing or shall appear and show cause, why should not be held responsible for the continuing violation of Vitek's terms of supervised release. (cc: all counsel) (bdf, ) (Entered: 12/15/1997) |
| 12/22/1997 | 260 | APPEAL Notice to USCA by defendant Vitek Supply Corp regarding Order [259-1] requiring payment of fine and restitution within 90 days (cc: all counsel) (tlf, ) |
| | | |

| 12/22/1997 | | APPEAL Fee Paid by defendant Vitek Supply Corp in the amount of $ 105.00 (Receipt # 92159) regarding Notice of Appeal [260-1] filed 12/22/97 (tlf, ) |
| 12/22/1997 | | SHORT RECORD Transmitted to USCA for defendant Vitek Supply Corp Re: Notice of Appeal [260-1] filed 12/22/97 (cc: all counsel) (tlf, ) |
| 12/23/1997 | | Criminal Appeal Record Prepared for defendant Vitek Supply Corp (tlf, ) |
| 01/05/1998 | 261 | DESIGNATION OF RECORD ON APPEAL by defendant Vitek Supply Corp to include all exhibits offered into evidence at the 10/24/97 hearing (tlf, ) Modified on 01/13/1998 (Entered: 01/09/1998) |
| 01/13/1998 | 262 | TRANSCRIPT of 9/24/97 Probation Revocation Hearing for defendant Vitek Supply Corp (djd, ) |
| 03/12/1998 | 263 | MOTION for stay pending appeal by Vitek Supply Corp (bdf, ) (Entered: 03/13/1998) |
| 03/12/1998 | 264 | MOTION for stay pending appeal by non party Nutritional Products and Services, Inc. and Animix, Inc. (bdf, ) (Entered: 03/13/1998) |
| 03/23/1998 | | Transmit Supplemental Record Sent to USCA USCA Number: 97-1254 consisting of 1 Loose Pleading (cc: all counsel) (tlf, ) |
| 03/26/1998 | 265 | BRIEF by plaintiff USA In Opposition to defts' Motion for Stay Pending Appeal re [263-1] [264-1] (djd, ) (Entered: 03/27/1998) |
| 04/03/1998 | 266 | JOINT REPLY MEMORANDUM by defendant Vitek Supply Corp, Nutritional Products, & Animix in Support of Their Motions for Stay Pending Appeal [264-1], [263-1] (djd, ) |
| 04/14/1998 | 267 | LETTER from plaintiff USA withdrawing its opposition to a stay & requesting that the Court set aside the matter regarding payment to the Shellow firm until parties' discussions are complete (djd, ) (Entered: 04/15/1998) |
| 04/16/1998 | 268 | ORDER by Senior Judge Thomas J. Curran that deft Vitek Suply Corporation's motion for stay pending appeal is granted (cc: all counsel) (bdf, ) (Entered: 04/17/1998) |
| 04/22/1998 | 269 | Criminal Appeal Record Request received from USCA - defendant Vitek Supply Corp USCA Number: 97-4209 (tlf, ) (Entered: 04/24/1998) |
| 04/24/1998 | | RECORD on Appeal sent to USCA for defendant Vitek Supply Corp consisting of 1 Vol Pleadings, 2 Vol Transcripts, 1 Env Exhibits, 1 In-Camera (PSR); USCA Number: 97-4209 Re: [260-1] (cc: all counsel) (tlf, ) |
| 06/08/1998 | 270 | MANDATE/CERTIFIED COPY w/slip opinion from USCA USCA Number: 97-1254, 97-1255 and 97-1498 affirming the decisions of the District Court [185-1], [187-1], [210-1] for defendant Vitek Supply Corp, defendant Jannes Doppenberg; RECORD TO BE RETURNED AT A LATER DATE (tlf, ) |
| 06/15/1998 | 271 | MOTION Enlarge the Appeal Record to include Docket Nos. 263-268 by Vitek Supply Corp (tlf, ) |
| 06/16/1998 | 272 | ORDER by Senior Judge Thomas J. Curran that the government respond to defendants' motion to enlarge the appeal record within 5 days of this order (cc: all counsel) (tlf, ) (Entered: 06/17/1998) |
| 06/18/1998 | 273 | RESPONSE by plaintiff USA to motion Enlarge the Appeal Record to include Docket Nos. 263-268 [271-1]; the government has no object to this motion (tlf, ) (Entered: 06/19/1998) |
| 06/22/1998 | 274 | ORDER by Senior Judge Thomas J. Curran granting motion Enlarge the Appeal Record to include Docket Nos. 263-268 [271-1] (cc: all counsel) (tlf, ) (Entered: 06/23/1998) |

| 06/23/1998 | | Transmit Supplemental Record Sent to USCA USCA Number: 97-4209 consisting of 1 Vol Pleadings (cc: all counsel) (tlf, ) |
| --- | --- | --- |
| 06/25/1998 | | APPEAL Record Returned consisting of 6 Vol Pleadings, 4 Loose Pleadings, 30 Vol Transcripts, 2 Boxes Exhibits, 1 Vol Exhibits as to defendant Vitek Supply Corp, defendant Jannes Doppenberg USCA Numbers: 97-1254, 97-1255 and 97-1498 (tlf, ) (Entered: 06/29/1998) |
| 07/07/1998 | 275 | NOTICE of release of lien as to deft Sherry Steffan in the amount of $29,477.65 by plaintiff USA (bdf, ) (Entered: 07/08/1998) |
| 07/17/1998 | 276 | REQUEST by plaintiff USA for an order directing the deft to report to an institution designated by the BOP no less than 3 weeks from the date of the order (djd, ) (Entered: 07/20/1998) |
| 07/25/1998 | 277 | ORDER by Senior Judge Thomas J. Curran that deft John Doppenberg shall report to an institution designated by the Bureau of Prisons on 9/1/98; FURTHER ORDERED that the 4/16/98 stay of judgment and commitment issued by the court is LIFTED (cc: all counsel) (djd, ) (Entered: 07/27/1998) |
| 08/28/1998 | 278 | MOTION for release pending petition for certiorari by Jannes Doppenberg (bdf, ) |
| 08/28/1998 | 279 | RESPONSE by plaintiff USA to motion for release pending petition for certiorari [278-1] (djd, ) (Entered: 08/31/1998) |
| 08/28/1998 | 280 | ORDER by Senior Judge Thomas J. Curran denying motion for release pending petition for certiorari [278-1] (cc: all counsel) (bdf, ) (Entered: 08/31/1998) |
| 09/02/1998 | 281 | MANDATE/CERTIFIED COPY from USCA USCA Number: 97-4209 affirming the decision of the District Court [260-1] for plaintiff USA (ers, ) |
| 09/02/1998 | | APPEAL Record Returned consisting of 2 Volumes of Pleadings & 2 Volumes of Transcripts & 1 Volume of Exhibits. 1 In Camera Material Returned to Pretrial as to defendants USCA Number: 97-4209 (ers, ) |
| 10/28/1998 | 282 | LETTER from plaintiff USA requesting that the telephone conference be taken off the calendar. (bdf, ) (Entered: 10/29/1998) |
| 11/05/1998 | 283 | Notification of Exhibit Release sent to counsel of record (eeb, ) |
| 11/10/1998 | 284 | EXHIBITS released to counsel for plaintiff USA ; receipt filed (eeb, ) |
| 11/25/1998 | | EXHIBITS for defendant Vitek Supply Corp destroyed. No response to notification received. (eeb, ) |
| 12/08/1998 | 285 | STIPULATION and order by Senior Judge Thomas J. Curran approving the settlement agreement between the parties; ordering the payment of the $350,000 fine in accordance with the terms set forth in this order; SEE Stipulation and Order for details (tlf, ) (Entered: 12/09/1998) |
| 01/07/1999 | | APPEAL Record Returned consisting of 3 In-Camera (PSR-Destroyed) USCA Number: 97-1254 (tlf, ) |
| 12/15/2003 | 286 | NOTICE of Release of Lien as to Vitek Supply Corporation (kmf, ) (Entered: 12/17/2003) |

**PACER Service Center**

**Transaction Receipt**

| 03/07/2021 09:52:45 | | | |
|---|---|---|---|
| **PACER Login:** | afeldman217 | **Client Code:** | fishman |
| **Description:** | Docket Report | **Search Criteria:** | 2:95-cr-00221-TJC |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |