| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 12-31-22 | | | | | **Equestology** | | | | **Page** 1909 |
| **For period:** 01-01-09 - 08-13-19 | | | | T R A N S A C T I O N   J O U R N A L | | | | | **(Consolidated)** |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | General Mack | 09-05-12 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 2.49 | 10.00 |
| | CL | General Mack | 09-05-12 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | General Mack | 09-05-12 | S | DREDLIN | D: Red Line Tonic Mix | 2 | 8.00 | 16.00 |
| | CL | General Mack | 09-05-12 | S | DCHORIOD | D: Chorionic 10ml | 1 | 19.50 | 34.00 |
| | CL | General Mack | 09-05-12 | S | DPYRDX | D: Pyridoxine(150mg) HCL 100 mls. | 0.50 | 7.50 | 20.00 |
| | CL | General Mack | 09-05-12 | S | DMAP5 | D: Map 5 | 2 | 80.00 | 110.00 |
| | CL | General Mack | 09-05-12 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 15.00 |
| | CL | General Mack | 09-05-12 | S | DLIPOTR | D: Lipotropes    100ml | 1 | 10.50 | 20.00 |
| | CL | General Mack | 09-05-12 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 30.00 |
| | CL | General Mack | 09-05-12 | S | DEQSTE | D: EquiStem Immunostimulent | 0.25 | 29.75 | 56.00 |
| | CL | General Mack | 09-05-12 | S | DECP5M | D: ECP 5mg/ml | 0.50 | 13.00 | 24.00 |
| | CL | General Mack | 09-05-12 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 137.50 |
| | CL | General Mack | 09-05-12 | S | DLEVAMSD | : Levamisole | 1 | 5.00 | 10.00 |
| | CL | General Mack | 09-05-12 | S | DPLSLITE | D: Plasma Lite | 3 | 285.00 | 165.00 |
| 1610 | | | 09-05-12 | I | 26789 | Invoice | Tax: | 0.00 | 105.00 |
| | CL | | 09-05-12 | V | 08794G | Visa payment | | | -90.00 |
| | CL | Barn Supplies | 09-05-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 3 | 9.30 | 105.00 |
| 1664 | | | 09-05-12 | I | 26785 | Invoice | Tax: | 0.00 | 2843.75 |
| | CL | VY Hanover | 09-05-12 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | VY Hanover | 09-05-12 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 20.00 |
| | CL | VY Hanover | 09-05-12 | S | DGUAIFE | D: Guaifenesin | 0.50 | 20.00 | 35.00 |
| | CL | VY Hanover | 09-05-12 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 2.49 | 10.00 |
| | CL | VY Hanover | 09-05-12 | S | DPYRDX | D: Pyridoxine(150mg) HCL 100 mls. | 1 | 15.00 | 40.00 |
| | CL | VY Hanover | 09-05-12 | S | DDT-1.15 | D: DT-1.150 | 0.50 | | 50.00 |
| | CL | VY Hanover | 09-05-12 | S | DMAP5 | D: Map 5 | 2 | 80.00 | 120.00 |
| | CL | VY Hanover | 09-05-12 | S | DREDLIN | D: Red Line Tonic Mix | 3 | 12.00 | 24.00 |
| | CL | VY Hanover | 09-05-12 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 20.00 |
| | CL | VY Hanover | 09-05-12 | S | DLIPOTR | D: Lipotropes    100ml | 1 | 10.50 | 20.00 |
| | CL | VY Hanover | 09-05-12 | S | DEQSTE | D: EquiStem Immunostimulent | 0.50 | 59.50 | 112.00 |
| | CL | VY Hanover | 09-05-12 | S | DECP5M | D: ECP 5mg/ml | 0.50 | 13.00 | 24.00 |
| | CL | VY Hanover | 09-05-12 | S | DBAY250 | D: Baytril 250 mls | 0.25 | 30.62 | 66.25 |
| | CL | VY Hanover | 09-05-12 | S | DLEVAMSD | : Levamisole | 2 | 10.00 | 20.00 |
| | CL | VY Hanover | 09-05-12 | S | DREGUM | D: Regumate & disp device | 0.75 | 148.61 | 277.50 |
| | CL | VY Hanover | 09-05-12 | S | DNORMS | D: Normal Sol case | 2 | 47.04 | 100.00 |
| | CL | Pretty Paper | 09-05-12 | S | DGUAIFE | D: Guaifenesin | 1 | 40.00 | 70.00 |
| | CL | Pretty Paper | 09-05-12 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 2.49 | 10.00 |
| | CL | Pretty Paper | 09-05-12 | S | DCHORIOD | D: Chorionic 10ml | 1 | 19.50 | 34.00 |
| | CL | Pretty Paper | 09-05-12 | S | DPYRDX | D: Pyridoxine(150mg) HCL 100 mls. | 1 | 15.00 | 40.00 |
| | CL | Pretty Paper | 09-05-12 | S | DMAP5 | D: Map 5 | 2 | 80.00 | 120.00 |
| | CL | Pretty Paper | 09-05-12 | S | DREDLIN | D: Red Line Tonic Mix | 3 | 12.00 | 24.00 |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Pretty Paper | 09-05-12 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 20.00 |
| | CL | Pretty Paper | 09-05-12 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 30.00 |
| | CL | Pretty Paper | 09-05-12 | S | DEQSTE | D: EquiStem Immunostimulent | 0.50 | 59.50 | 112.00 |
| | CL | Pretty Paper | 09-05-12 | S | DECP5M | D: ECP 5mg/ml | 0.50 | 13.00 | 24.00 |
| | CL | Pretty Paper | 09-05-12 | S | DBAY250 | D: Baytril 250 mls | 0.25 | 30.62 | 66.25 |
| | CL | Pretty Paper | 09-05-12 | S | DLEVAMSD | Levamisole | 2 | 10.00 | 20.00 |
| | CL | Pretty Paper | 09-05-12 | S | DREGUM | D: Regumate & disp device | 0.75 | 148.61 | 277.50 |
| | CL | Pretty Paper | 09-05-12 | S | DNORMS | D: Normal Sol case | 2 | 47.04 | 100.00 |
| | CL | Kindle Hanover | 09-05-12 | S | DBETAM | D: Betamethasone sp/ace  6/mg/ml 5ml | 0.50 | 20.00 | 32.50 |
| | CL | Kindle Hanover | 09-05-12 | S | DGUAIFE | D: Guaifenesin | 0.50 | 20.00 | 35.00 |
| | CL | Kindle Hanover | 09-05-12 | S | DCHORIOD | Chorionic 10ml | 1 | 19.50 | 34.00 |
| | CL | Kindle Hanover | 09-05-12 | S | DPYRDX | D: Pyridoxine(150mg) HCL 100 mls. | 1 | 15.00 | 40.00 |
| | CL | Kindle Hanover | 09-05-12 | S | DDT-1.15 | D: DT-1.150 | 0.50 | | 50.00 |
| | CL | Kindle Hanover | 09-05-12 | S | DMAP5 | D: Map 5 | 2 | 80.00 | 120.00 |
| | CL | Kindle Hanover | 09-05-12 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 20.00 |
| | CL | Kindle Hanover | 09-05-12 | S | DLIPOTR | D: Lipotropes    100ml | 1 | 10.50 | 20.00 |
| | CL | Kindle Hanover | 09-05-12 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 30.00 |
| | CL | Kindle Hanover | 09-05-12 | S | DEQSTE | D: EquiStem Immunostimulent | 0.50 | 59.50 | 112.00 |
| | CL | Kindle Hanover | 09-05-12 | S | DBAY250 | D: Baytril 250 mls | 0.25 | 30.62 | 66.25 |
| | CL | Kindle Hanover | 09-05-12 | S | DLEVAMSD | Levamisole | 1 | 5.00 | 10.00 |
| | CL | Kindle Hanover | 09-05-12 | S | DREGUM | D: Regumate & disp device | 0.75 | 148.61 | 277.50 |
| | CL | Kindle Hanover | 09-05-12 | S | DNORMS | D: Normal Sol case | 2 | 47.04 | 100.00 |
| 1690 | | | 09-05-12 | I | 26788 | Invoice | Tax: | 0.00 | 905.25 |
| | CL | Katelyns Scott | 09-05-12 | S | DGUAIFE | D: Guaifenesin | 0.50 | 20.00 | 35.00 |
| | CL | Katelyns Scott | 09-05-12 | S | DFOL5X1 | D: Folic 5x 100cc | 0.50 | 12.00 | 30.00 |
| | CL | Katelyns Scott | 09-05-12 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 1 | 3.50 | 5.00 |
| | CL | Katelyns Scott | 09-05-12 | S | DBETAM | D: Betamethasone sp/ace  6/mg/ml 5ml | 1 | 40.00 | 65.00 |
| | CL | Katelyns Scott | 09-05-12 | S | DVENT46 | D: Ventipulmin 460ml | 0.25 | 46.57 | 87.50 |
| | CL | Katelyns Scott | 09-05-12 | S | DSALIX | D: Salix | 0.50 | 5.17 | 10.00 |
| | CL | Katelyns Scott | 09-05-12 | S | DAMICAR | D: Amicar 250 mg/ml case | 0.50 | 1.07 | 32.50 |
| | CL | Katelyns Scott | 09-05-12 | S | DFACTRED | Factrel  20ml | 0.25 | 3.86 | 7.50 |
| | CL | Katelyns Scott | 09-05-12 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 2.49 | 10.00 |
| | CL | Katelyns Scott | 09-05-12 | S | DCHORIOD | Chorionic 10ml | 1 | 19.50 | 34.00 |
| | CL | Katelyns Scott | 09-05-12 | S | DPYRDX | D: Pyridoxine(150mg) HCL 100 mls. | 0.50 | 7.50 | 20.00 |
| | CL | Katelyns Scott | 09-05-12 | S | DMAP5 | D: Map 5 | 2 | 80.00 | 110.00 |
| | CL | Katelyns Scott | 09-05-12 | S | DEQSTE | D: EquiStem Immunostimulent | 0.25 | 29.75 | 56.00 |
| | CL | Katelyns Scott | 09-05-12 | S | DECP5M | D: ECP 5mg/ml | 0.50 | 13.00 | 24.00 |
| | CL | Katelyns Scott | 09-05-12 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 137.50 |
| | CL | Katelyns Scott | 09-05-12 | S | DBAY250 | D: Baytril 250 mls | 0.25 | 30.62 | 66.25 |
| | CL | Katelyns Scott | 09-05-12 | S | DLEVAMSD | Levamisole | 1 | 5.00 | 10.00 |
| | CL | Katelyns Scott | 09-05-12 | S | DPLSLITED | Plasma Lite | 3 | 285.00 | 165.00 |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 675 | | | 09-06-12 | I | 26798 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | | 09-06-12 | P | 3552 | Check payment | | | -80.00 |
| | CL | Barn Supplies | 09-06-12 | S | DACIDAM | D: Hyaluronic Acid /Amikacin | 2 | 23.76 | 80.00 |
| 860 | | | 09-06-12 | I | 26796 | Invoice | Tax: | 0.00 | 250.00 |
| | CL | | 09-06-12 | M | 03737P | Mastercard payment | | | -250.00 |
| | CL | Barn Supplies | 09-06-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-06-12 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 09-06-12 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 09-06-12 | S | DSTMS | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| | CL | Barn Supplies | 09-06-12 | S | DDICLAZ | D: Diclazuril | 3 | 45.00 | 135.00 |
| | CL | Barn Supplies | 09-06-12 | S | NVIRON5 | NV: Iron 5ml | 1 | | 30.00 |
| 928 | | | 09-06-12 | I | 26801 | Invoice | Tax: | 0.00 | 280.00 |
| | CL | Barn Supplies | 09-06-12 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 09-06-12 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 09-06-12 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 15.00 |
| | CL | Barn Supplies | 09-06-12 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 1 | 3.50 | 5.00 |
| | CL | Barn Supplies | 09-06-12 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 09-06-12 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 25.00 |
| | CL | Barn Supplies | 09-06-12 | S | D20CC | D: 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 09-06-12 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 09-06-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 13 | 40.30 | 90.00 |
| | CL | Barn Supplies | 09-06-12 | S | DSALRS | D: Saline Fluids .9% sodium chloride | 1 | 11.88 | 35.00 |
| 1031 | | | 09-06-12 | I | 26800 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | Barn Supplies | 09-06-12 | S | MIS | Miscellaneous | 1 | | 0.00 |
| | CL | Barn Supplies | 09-06-12 | S | DPBLOCKD | D: P-Block | 1 | 10.50 | 20.00 |
| | CL | Barn Supplies | 09-06-12 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 09-06-12 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 27.00 | 25.00 |
| | CL | Barn Supplies | 09-06-12 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 14.00 | 15.00 |
| 1310  Copeland, Vincent | | | 09-06-12 | I | 26803 | Invoice | Tax: | 0.00 | 60.00 |
| | CL | | 09-06-12 | M | 09046Z | Mastercard payment | | | -60.00 |
| | CL | Blood account | 09-06-12 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 60.00 |
| 1342  Anderson, Joe | | | 09-06-12 | I | 26802 | Invoice | Tax: | 0.00 | 1000.00 |
| | CL | | 09-06-12 | V | 09166G | Visa payment | | | -1000.00 |
| | CL | Barn Supplies | 09-06-12 | S | MIS | Miscellaneous | 1 | | 1000.00 |
| 1378  Ford, Mark | CL | | 09-06-12 | P | 25692 | Check payment | | | -2376.00 |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1415 ▮▮▮▮▮▮ | | | 09-06-12 | I | 26797 | Invoice | Tax: | 0.00 | 279.00 |
| | CL | | 09-06-12 | P | 3362 | Check payment | | | -683.00 |
| | CL | Barn Supplies | 09-06-12 | S | DIODNAL | D: Iodine in Almond 2% inf | 2 | 25.00 | 50.00 |
| | CL | Barn Supplies | 09-06-12 | S | DPOLYGL | D: Polyglycam | 2 | 110.00 | 174.00 |
| | CL | Barn Supplies | 09-06-12 | S | DAMICAR | D: Amicar 250 mg/ml case | 1 | 2.14 | 55.00 |
| 1429 Guido, Tom | | | 09-06-12 | I | 26804 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 09-06-12 | V | 05548A | Visa payment | | | -1000.00 |
| 1467 ▮▮▮▮▮ | | | 09-06-12 | I | 26799 | Invoice | Tax: | 0.00 | 420.00 |
| | CL | Barn Supplies | 09-06-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-06-12 | S | DMARQUI | D: Marquis- 2 pack | 0.50 | 326.50 | 400.00 |
| | CL | Barn Supplies | 09-06-12 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| 1484 Buttitta, Anthony | CL | | 09-06-12 | P | 679 | Check payment | | | -335.00 |
| 1591 ▮▮▮▮▮ | CL | | 09-06-12 | P | 1252 | Check payment | | | -230.00 |
| 611 ▮▮▮▮▮ | CL | Barn Supplies | 09-07-12 | S | DATMA | D: ATMA | 11 | | 385.00 |
| | CL | Barn Supplies | 09-07-12 | S | DATM | D: ATM | 4 | | 180.00 |
| | CL | Barn Supplies | 09-07-12 | S | DPNEEDL | D: Needles - Monject Poly hub | 6 | 63.00 | 90.00 |
| | CL | Barn Supplies | 09-07-12 | S | DATMA | D: ATMA | 4 | | 100.00 |
| 701 Davis, Dylan | CL | | 09-07-12 | P | 3443 | Check payment | | | -1500.00 |
| 734 ▮▮▮▮▮ | CL | | 09-07-12 | P | 2918 | Check payment | | | -825.12 |
| 1351 | | | 09-07-12 | I | 26805 | Invoice | Tax: | 0.00 | 55.00 |
| | CL | Barn Supplies | 09-07-12 | S | D | D: Depo-Medrol 40mg/ml | 1 | 16.00 | 15.00 |
| | CL | Barn Supplies | 09-07-12 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 40.00 |
| 1411 | CL | | 09-07-12 | P | M/O | Check payment | | | -355.00 |
| 1563 | | | 09-07-12 | I | 26806 | Invoice | Tax: | 0.00 | 70.00 |
| | CL | Barn Supplies | 09-07-12 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 15.00 |
| | CL | Barn Supplies | 09-07-12 | S | DNIPNEE | D: Needles- Nipro 18/19/20gauge | 1 | 3.95 | 5.00 |
| | CL | Barn Supplies | 09-07-12 | S | DDEX4M | D: Dexamethasone 4mg | 2 | 30.70 | 50.00 |
| 295 Banca, Rich | | | 09-08-12 | I | 26808 | Invoice | Tax: | 0.00 | 1755.00 |
| | CL | | 09-08-12 | V | 000176 | Visa payment | | | -1755.00 |
| | CL | China King | 09-08-12 | S | DSUCRLI | D: Sucralfate Liquid | 4 | 300.00 | 480.00 |

**Date of Report:** 12-31-22       **Equestology**       **Paget**1913
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 09-08-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-08-12 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 09-08-12 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 09-08-12 | S | DIRONBL | D: Iron Sucrose 2% Blood Package | 4 | | 680.00 |
| | CL | Barn Supplies | 09-08-12 | S | DACTHP | D: ACTH (powder) | 2 | | 50.00 |
| | CL | Barn Supplies | 09-08-12 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 09-08-12 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 80.00 |
| | CL | Barn Supplies | 09-08-12 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 09-08-12 | S | DCAMPH | D: Camphor Oil | 5 | 37.50 | 150.00 |
| | CL | Barn Supplies | 09-08-12 | S | DPBLOCK | D: P-Block | 7 | 73.50 | 140.00 |
| 1214  Nanticoke Racing Inc, | CL | | 09-08-12 | P | 5701 | Check payment | | | -1130.00 |
| 666 | | | 09-09-12 | I | 26812 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | Barn Supplies | 09-09-12 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 09-09-12 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| 970 | | | 09-09-12 | I | 26814 | Invoice | Tax: | 0.00 | 600.00 |
| | CL | Barn Supplies | 09-09-12 | S | DMJCT5C | D: Monoject 6cc | 1 | 6.50 | 10.00 |
| | CL | Barn Supplies | 09-09-12 | S | DIODNAL | D: Iodine in Almond 2% inf | 4 | 50.00 | 60.00 |
| | CL | Barn Supplies | 09-09-12 | S | D | D: Depo-Medrol 40mg/ml | 5 | 80.00 | 90.00 |
| | CL | Barn Supplies | 09-09-12 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 240.00 |
| | CL | Barn Supplies | 09-09-12 | S | DSTOMD | D: Omeprezole- Doc | 1 | | 200.00 |
| 1047 | | | 09-09-12 | I | 26809 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | Barn Supplies | 09-09-12 | S | DOXYCYLD | D: Doxycycline Tabs 500 count | 2 | 50.00 | 80.00 |
| 1356 | | | 09-09-12 | I | 26813 | Invoice | Tax: | 0.00 | 445.00 |
| | CL | Barn Supplies | 09-09-12 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 09-09-12 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 20 | 70.00 | 80.00 |
| | CL | Barn Supplies | 09-09-12 | S | DCACO | D: Caco Copper | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 09-09-12 | S | DADEQU | D: Adequan (IM) | 7 | 238.00 | 315.00 |
| 1566  Malone, Brian | | | 09-09-12 | I | 26811 | Invoice | Tax: | 0.00 | 190.00 |
| | CL | Barn Supplies | 09-09-12 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 09-09-12 | S | DIRONBL | D: Iron Sucrose 2% Blood Package | 1 | | 170.00 |
| 630  (old) Lare, Kevin | | | 09-10-12 | I | 26824 | Invoice | Tax: | 0.00 | 215.00 |
| | CL | Barn Supplies | 09-10-12 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 09-10-12 | S | DFOL5X1 | D: Folic 5x 100cc | 3 | 72.00 | 150.00 |
| | CL | Barn Supplies | 09-10-12 | S | DDELEX | D: Delvorex 100ml | 3 | 23.25 | 45.00 |
| | CL | | 09-10-12 | P | 1026 | Check payment | | | -853.00 |

**Equestology**
T R A N S A C T I O N   J O U R N A L

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 788 | | | 09-10-12 | I | 26820 | Invoice | Tax: | 0.00 | 290.00 |
| | CL | | 09-10-12 | P | 5123 | Check payment | | | -515.00 |
| | CL | Barn Supplies | 09-10-12 | S | DFOLICL | D: Folic Acid & Vit E Liquid | 2 | 38.40 | 70.00 |
| | CL | Barn Supplies | 09-10-12 | S | DPYRIME | D: EPM-Pyrimethamin/SDZ Powder 500mg | 2 | 98.00 | 150.00 |
| | CL | Barn Supplies | 09-10-12 | S | DNIPNEE | D: Needles- Nipro 18/19/20gauge | 2 | 7.90 | 20.00 |
| | CL | Barn Supplies | 09-10-12 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| 928 | CL | | 09-10-12 | P | 2424 | Check payment | | | -280.00 |
| 1031 | CL | | 09-10-12 | P | 1508 | Check payment | | | -75.00 |
| 1047 | CL | | 09-10-12 | P | 10895 | Check payment | | | -330.00 |
| 1062 | | | 09-10-12 | I | 26821 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | | 09-10-12 | P | 2983 | Check payment | | | -260.00 |
| | CL | Barn Supplies | 09-10-12 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 09-10-12 | S | DDEX4M | D: Dexamethasone 4mg | 2 | 30.70 | 50.00 |
| 1113 | | | 09-10-12 | I | 26826 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | | 09-10-12 | P | 397 | Check payment | | | -160.00 |
| | CL | Barn Supplies | 09-10-12 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1164 | | | 09-10-12 | I | 26825 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | | 09-10-12 | P | 1116 | Check payment | | | -100.00 |
| | CL | Barn Supplies | 09-10-12 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 40.00 |
| | CL | Barn Supplies | 09-10-12 | S | D20MG/M | D: Depo 20mg/ml | 1 | 31.34 | 60.00 |
| 1218 | | | 09-10-12 | I | 26823 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | | 09-10-12 | P | 2790 | Check payment | | | -80.00 |
| | CL | Barn Supplies | 09-10-12 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 09-10-12 | S | D | D: Depo-Medrol 40mg/ml | 1 | 16.00 | 20.00 |
| | CL | Barn Supplies | 09-10-12 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 40.00 |
| 1304 | CL | Barn Supplies | 09-10-12 | S | DKENT10 | D: Kentucky Red   100ml | 1 | 49.37 | 80.00 |
| | CL | Barn Supplies | 09-10-12 | S | DCAROLI | D: Carolina Gold | 1 | 30.00 | 40.00 |
| | CL | Barn Supplies | 09-10-12 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 30.00 |
| | CL | Barn Supplies | 09-10-12 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 20.00 |
| | CL | Barn Supplies | 09-10-12 | S | DLIPOTR | D: Lipotropes    100ml | 6 | 63.00 | 120.00 |
| | CL | Barn Supplies | 09-10-12 | S | DDELX | D: Delvorex 100ml | 3 | 23.25 | 45.00 |
| | CL | Barn Supplies | 09-10-12 | S | DCACO | D: Caco Copper | 4 | 32.00 | 60.00 |
| | CL | Barn Supplies | 09-10-12 | S | D5LRS | D: LR's 5 liter bags | 2 | 29.22 | 100.00 |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 09-10-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 3 | 9.30 | 120.00 |
| 1326 | CL | | 09-10-12 | P | 3320 | Check payment | | | -339.00 |
| 1351 | CL | | 09-10-12 | C | | Cash payment | | | -55.00 |
| 1356 | CL | | 09-10-12 | P | 3261 | Check payment | | | -445.00 |
| 1369 | CL | | 09-10-12 | P | 3694 | Check payment | | | -380.00 |
| 1464 | CL | | 09-10-12 | P | 349 | Check payment | | | -115.00 |
| 1487 | CL | Barn Supplies | 09-10-12 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | Barn Supplies | 09-10-12 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 09-10-12 | S | DLIPOTR | D: Lipotropes  100ml | 1 | 10.50 | 20.00 |
| | CL | Barn Supplies | 09-10-12 | S | DNORMS | D: Normal Sol case | 2 | 47.04 | 100.00 |
| 1518 | CL | | 09-10-12 | A | | Account adjustment | | | -200.00 |
| 1519 | CL | | 09-10-12 | P | 1742 | Check payment | | | -3801.00 |
| 1563 | | | 09-10-12 | I | 26828 | Invoice | Tax: | 0.00 | 20.00 |
| | CL | | 09-10-12 | C | | Cash payment | | | -90.00 |
| | CL | Barn Supplies | 09-10-12 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 20.00 |
| 1589 | CL | | 09-10-12 | P | 4659 | Check payment | | | -150.00 |
| 1591 | | | 09-10-12 | I | 26817 | Invoice | Tax: | 0.00 | 140.00 |
| | CL | Barn Supplies | 09-10-12 | S | DNIPNEE | D: Needles- Nipro 18/19/20gauge | 1 | 3.95 | 10.00 |
| | CL | Barn Supplies | 09-10-12 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 09-10-12 | S | DB12300 | D: Vitamin B12 3000mcg  250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 09-10-12 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 09-10-12 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 09-10-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 2 | 6.20 | 60.00 |
| 1597 | | | 09-10-12 | I | 26815 | Invoice | Tax: | 0.00 | 1375.00 |
| | CL | Barn Supplies | 09-10-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-10-12 | S | DOMEGA | D: Omegaurd | 5 | | 1375.00 |
| 1615 | | | 09-10-12 | I | 26822 | Invoice | Tax: | 0.00 | 45.00 |
| | CL | | 09-10-12 | M | 09766Z | Mastercard payment | | | -45.00 |
| | CL | St Payys Page | 09-10-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |

**Date of Report:** 12-31-22    **Equestology**    **Page** 1916
**For period:** 01-01-09 - 08-13-19    **T R A N S A C T I O N   J O U R N A L**    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | St Payys Page | 09-10-12 | S | DISOXPR | D: Isoxsuprine 20mg | 1 | 18.00 | 45.00 |
| 1648 | CL | | 09-10-12 | P | 3116 | Check payment | | | -105.00 |
| 1650 | CL | | 09-10-12 | P | 4704 | Check payment | | | -1100.00 |
| 1655 | | | 09-10-12 | I | 26819 | Invoice | Tax: | 0.00 | 190.00 |
| | CL | | 09-10-12 | P | 5260 | Check payment | | | -180.00 |
| | CL | Lady Gamelton | 09-10-12 | S | DACIDAM | D: Hyaluronic Acid /Amikacin | 2 | 23.76 | 80.00 |
| | CL | Lady Gamelton | 09-10-12 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Lady Gamelton | 09-10-12 | S | DNIPNEE | D: Needles- Nipro 18/19/20gauge | 1 | 3.95 | 10.00 |
| 1664 | | | 09-10-12 | I | 26818 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 09-10-12 | P | 6160 | Check payment | | | -2314.00 |
| 1137 | CL | | 09-11-12 | P | 2394 | Check payment | | | -100.72 |
| 1304 | | | 09-11-12 | I | 26829 | Invoice | Tax: | 0.00 | 635.00 |
| | CL | | 09-11-12 | V | 142071 | Visa payment | | | -635.00 |
| | CL | Barn Supplies | 09-11-12 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| 1566  Malone, Brian | | | 09-11-12 | I | 26831 | Invoice | Tax: | 0.00 | 20.00 |
| | CL | | 09-11-12 | D | 161221 | Discover payment | | | -210.00 |
| | CL | Barn Supplies | 09-11-12 | S | DATPOW | D: ATP/B12 | 1 | | 20.00 |
| 1589 | CL | | 09-11-12 | P | 4667 | Check payment | | | -540.00 |
| 1703 | | | 09-11-12 | I | 26830 | Invoice | Tax: | 0.00 | 1070.00 |
| | CL | | 09-11-12 | V | 00699G | Visa payment | | | -1070.00 |
| | CL | Creithton Hanover | 09-11-12 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Creithton Hanover | 09-11-12 | S | DOMEGA | D: Omegaurd | 1 | | 275.00 |
| | CL | Creithton Hanover | 09-11-12 | S | DHYLART | D: Hylartin-V  2 ml | 12 | 630.00 | 780.00 |
| 105 | | | 09-12-12 | I | 26837 | Invoice | Tax: | 0.00 | 578.00 |
| | CL | | 09-12-12 | P | 5930 | Check payment | | | -578.00 |
| 611 | CL | Barn Supplies/NY | 09-12-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 4 | 12.40 | 120.00 |
| | CL | Barn Supplies/NY | 09-12-12 | S | DVITC250 | D: Vitamin C 250 mls | 3 | 35.55 | 30.00 |
| | CL | Barn Supplies/NY | 09-12-12 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies/NY | 09-12-12 | S | DLRSPU | D: Infusion Pump for Fluids | 1 | 6.00 | 15.00 |
| | CL | Barn Supplies/NY | 09-12-12 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 2 | 7.00 | 10.00 |
| | CL | Barn Supplies/NY | 09-12-12 | S | DCATH14 | D: Cath 16gauge x 2  box of 50 | 1 | 1.00 | 80.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page**1917
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies/NY | 09-12-12 | S | D20CC | D: 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies/NY | 09-12-12 | S | D5CC | D: 5 cc syringes | 1 | 7.50 | 15.00 |
| 1069 | CL | Barn Supplies | 09-12-12 | S | DIVLRG | D: IV Set Large | 2 | 10.16 | 20.00 |
| | CL | Barn Supplies | 09-12-12 | S | D20MG/M | D: Depo 20mg/ml | 1 | 31.34 | 60.00 |
| | CL | Barn Supplies | 09-12-12 | S | DLARGE | D: L-Argentine | 1 | 11.75 | 20.00 |
| 1157 | | | 09-12-12 | I | 26834 | Invoice | Tax: | 0.00 | 95.00 |
| | CL | | 09-12-12 | P | 3121 | Check payment | | | -95.00 |
| | CL | Bless this House | 09-12-12 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 60.00 |
| | CL | Barn Supplies | 09-12-12 | S | DPHENTAD | D: Phenylbutazone Tabs | 1 | 10.95 | 20.00 |
| | CL | Barn Supplies | 09-12-12 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| 1378  Ford, Mark | CL | Barn Supplies | 09-12-12 | S | DLIPOTR | D: Lipotropes    100ml | 2 | 21.00 | 40.00 |
| | CL | Barn Supplies | 09-12-12 | S | DPNEEDLD | D: Needles - Monject Poly hub/19 | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 09-12-12 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 09-12-12 | S | D30CC | D: 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| | CL | Barn Supplies | 09-12-12 | S | DGASTR | D: Gastrogaurd 1 tubes | 72 | 1854.00 | 2736.00 |
| 1408  Hudson, Lance | | | 09-12-12 | I | 26845 | Invoice | Tax: | 0.00 | 380.00 |
| | CL | Barn Supplies | 09-12-12 | S | DFOLCB1 | D: Folic/B12 | 1 | | 45.00 |
| | CL | Barn Supplies | 09-12-12 | S | DEQUTID | D: Equitide | 1 | | 200.00 |
| | CL | Barn Supplies | 09-12-12 | S | DNIPNEE | D: Needles- Nipro 18/19/20gauge | 1 | 3.95 | 10.00 |
| | CL | Barn Supplies | 09-12-12 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 09-12-12 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 09-12-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 2 | 6.20 | 70.00 |
| | CL | Barn Supplies | 09-12-12 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| 1415 | CL | Barn Supplies | 09-12-12 | S | DPNEEDLD | D: Needles - Monject Poly hub | 2 | 21.00 | 30.00 |
| | CL | Barn Supplies | 09-12-12 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 60.00 |
| | CL | Barn Supplies | 09-12-12 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 130.00 |
| | CL | Barn Supplies | 09-12-12 | S | DPOLYGLD | D: Polyglycam | 2 | 110.00 | 174.00 |
| 1467 | | | 09-12-12 | I | 26832 | Invoice | Tax: | 0.00 | 890.00 |
| | CL | Barn Supplies | 09-12-12 | S | DMARQUID | D: Marquis- 2 pack | 0.50 | 326.50 | 400.00 |
| | CL | Barn Supplies | 09-12-12 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 09-12-12 | S | DLIPOTR | D: Lipotropes    100ml | 2 | 21.00 | 40.00 |
| | CL | Barn Supplies | 09-12-12 | S | DACTH | D: ACTH  80 units 10 mls | 4 | 33.00 | 120.00 |
| | CL | Barn Supplies | 09-12-12 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 09-12-12 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 09-12-12 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 80.00 |
| | CL | Barn Supplies | 09-12-12 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |

**Date of Report:** 12-31-22 | **Equestology** | **Page** 918
**For period:** 01-01-09 - 08-13-19 | T R A N S A C T I O N   J O U R N A L | (Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 09-12-12 | S | DDCA700 | D: DCA 700 | 2 | 67.50 | 130.00 |
| 1487 ▮▮▮▮▮▮ | | | 09-12-12 | I | 26836 | Invoice | Tax: | 0.00 | 234.00 |
| | CL | Barn Supplies | 09-12-12 | S | D | D: Depo-Medrol 40mg/ml | 2 | 32.00 | 40.00 |
| | CL | Barn Supplies | 09-12-12 | S | DCHORIO | D: Chorionic 10ml | 1 | 19.50 | 34.00 |
| 1514 Dane, Rick | | | 09-12-12 | I | 26838 | Invoice | Tax: | 0.00 | 1180.00 |
| | CL | Barn Supplies | 09-12-12 | S | DEQUTID | D: Equitide | 1 | | 200.00 |
| | CL | Barn Supplies | 09-12-12 | S | DCATH14 | D: Cath 16gauge x 2  box of 50 | 2 | 2.00 | 160.00 |
| | CL | Barn Supplies | 09-12-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 2 | 6.20 | 70.00 |
| | CL | Barn Supplies | 09-12-12 | S | DPNEEDL | D: Needles - Monject Poly hub/20 | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 09-12-12 | S | DNIPNEE | D: Needles- Nipro 18gauge | 1 | 3.95 | 10.00 |
| | CL | Barn Supplies | 09-12-12 | S | D20CC | D: 20 cc Syringes | 2 | 11.00 | 50.00 |
| | CL | Barn Supplies | 09-12-12 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 09-12-12 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 09-12-12 | S | DBAY250 | D: Baytril 250 mls | 1 | 122.50 | 250.00 |
| | CL | Barn Supplies | 09-12-12 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 09-12-12 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Barn Supplies | 09-12-12 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 100.00 |
| | CL | Barn Supplies | 09-12-12 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 09-12-12 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 09-12-12 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 80.00 |
| | CL | Barn Supplies | 09-12-12 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 09-12-12 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 09-12-12 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 30.00 |
| 1518 ▮▮▮▮▮ | CL | | 09-12-12 | P | 509 | Check payment | | | -5452.50 |
| 1546 | | | 09-12-12 | I | 26846 | Invoice | Tax: | 0.00 | 660.00 |
| | CL | Barn Supplies | 09-12-12 | S | DGASTR | D: Gastrogaurd 1 tubes | 20 | 515.00 | 660.00 |
| 1597 | | | 09-12-12 | I | 26842 | Invoice | Tax: | 0.00 | 180.00 |
| | CL | Barn Supplies | 09-12-12 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 80.00 |
| | CL | Barn Supplies | 09-12-12 | S | DIODNAL | D: Iodine in Almond 2% inf | 4 | 50.00 | 100.00 |
| 1603 Allard, Rene | | | 09-12-12 | I | 26841 | Invoice | Tax: | 0.00 | 865.00 |
| | CL | Barn Supplies | 09-12-12 | S | DTHYROLD | D: Thyroid Powder (1lbs) | 4 | 67.04 | 140.00 |
| | CL | Barn Supplies | 09-12-12 | S | DESTRO | D: Estrone 5mg/ml    100ml | 1 | 21.00 | 70.00 |
| | CL | Barn Supplies | 09-12-12 | S | DVITC250 | D: Vitamin C 250 mls | 12 | 142.20 | 120.00 |
| | CL | Barn Supplies | 09-12-12 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Barn Supplies | 09-12-12 | S | DHYLART | D: Hylartin-V  2 ml | 8 | 420.00 | 520.00 |

**Date of Report:** 12-31-22                                    **Equestology**                                    **Page**1919
**For period:** 01-01-09 - 08-13-19                    T R A N S A C T I O N   J O U R N A L                    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1623 ▓ | CL | Barn Supplies | 09-12-12 | S | DCAMPH | D: Camphor Oil | 1 | 7.50 | 30.00 |
| 1644 ▓ | | | 09-12-12 | I | 26843 | Invoice | Tax: | 0.00 | 0.00 |
| 27 ▓ | CL | | 09-14-12 | P | 1317 | Check payment | | | -1000.00 |
| 33 ▓ | | | 09-14-12 | I | 26852 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 09-14-12 | P | 199 | Check payment | | | -348.35 |
| 295  Banca, Rich | | | 09-14-12 | I | 26858 | Invoice | Tax: | 0.00 | 2322.00 |
| | CL | | 09-14-12 | V | 000180 | Visa payment | | | -1500.00 |
| | CL | Barn Supplies | 09-14-12 | S | DCATH14 | D: Cath 14/16gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| | CL | Barn Supplies | 09-14-12 | S | DPOLYGLD | D: Polyglycam | 6 | 330.00 | 522.00 |
| | CL | Barn Supplies | 09-14-12 | S | DACIDAM | D: Hyaluronic Acid /Amikacin | 18 | 213.84 | 720.00 |
| | CL | Barn Supplies | 09-14-12 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 09-14-12 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 09-14-12 | S | DIRONBL | D: Iron Sucrose 2% Blood Package | 2 | | 340.00 |
| | CL | Barn Supplies | 09-14-12 | S | DVITC250 | D: Vitamin C 250 mls | 3 | 35.55 | 30.00 |
| | CL | Barn Supplies | 09-14-12 | S | DPNEEDLD | D: Needles - Monject Poly hub | 2 | 21.00 | 30.00 |
| | CL | Barn Supplies | 09-14-12 | S | DACTH | D: ACTH  80 units 10 mls | 1 | 8.25 | 25.00 |
| | CL | Barn Supplies | 09-14-12 | S | DFACTRED | D: Factrel   20ml | 2 | 30.90 | 60.00 |
| | CL | Barn Supplies | 09-14-12 | S | DFOL5X1 | D: Folic 5x 100cc | 3 | 72.00 | 150.00 |
| | CL | Barn Supplies | 09-14-12 | S | DOMEGA | D: Omegaurd | 1 | | 275.00 |
| 390  Macomber, Richard | | | 09-14-12 | I | 26847 | Invoice | Tax: | 0.00 | 412.00 |
| | CL | | 09-14-12 | M | 36298B | Mastercard payment | | | -412.00 |
| | CL | Barn Supplies | 09-14-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-14-12 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 09-14-12 | S | DMJT60C | D: Monoject 60cc syringes | 1 | 15.38 | 30.00 |
| | CL | Barn Supplies | 09-14-12 | S | DCATH14 | D: Cath 14gauge x 2  box of 50 | 1 | 1.00 | 75.00 |
| | CL | Barn Supplies | 09-14-12 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 09-14-12 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 09-14-12 | S | DLIPOTR | D: Lipotropes    100ml | 1 | 10.50 | 20.00 |
| | CL | Barn Supplies | 09-14-12 | S | DACEST3 | D: Parvolex/Actylcystine Mucmyst30ml | 1 | 9.75 | 25.00 |
| | CL | Barn Supplies | 09-14-12 | S | DCLOT21 | D: Clotol 21% | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 09-14-12 | S | DESTRO | D: Estrone 5mg/ml    100ml | 1 | 21.00 | 60.00 |
| | CL | Barn Supplies | 09-14-12 | S | DPOLYGLD | D: Polyglycam | 1 | 55.00 | 87.00 |
| | CL | Barn Supplies | 09-14-12 | S | DLRS | D: LRS Bags Case (Pick-up price) | 1 | 3.10 | 35.00 |
| 961 ▓ | | | 09-14-12 | I | 26867 | Invoice | Tax: | 0.00 | 347.00 |
| | CL | | 09-14-12 | C | | Cash payment | | | -347.00 |
| | CL | Barn Supplies | 09-14-12 | S | DACIDAM | D: Hyaluronic Acid /Amikacin | 1 | 11.88 | 15.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 1920  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 09-14-12 | S | DSTOMD | D: Omeprezole- Doc | 1 | | 200.00 |
| | CL | Barn Supplies | 09-14-12 | S | DPNEEDL | D: Needles - Monject Poly hub | 1 | 10.50 | 12.00 |
| | CL | Barn Supplies | 09-14-12 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 15.00 |
| | CL | Barn Supplies | 09-14-12 | S | PANACIN | Btl: Panacin | 1 | | 60.00 |
| | CL | Barn Supplies | 09-14-12 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 18.00 |
| | CL | Barn Supplies | 09-14-12 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 12.00 |
| | CL | Barn Supplies | 09-14-12 | S | DPBLOCKD | D: P-Block | 1 | 10.50 | 15.00 |
| | | | 09-14-12 | I | 26856 | Invoice | Tax: | 0.00 | 1555.00 |
| | CL | | 09-14-12 | C | | Cash payment | | | -1200.00 |
| | CL | Barn Supplies | 09-14-12 | S | DATMA | D: ATMA | 3 | | 100.00 |
| | CL | Barn Supplies | 09-14-12 | S | DEQUTID | D: Equitide | 2 | | 400.00 |
| | CL | Barn Supplies | 09-14-12 | S | DSTMS | D: Sulfa Tabs 500 count | 1 | 22.00 | 35.00 |
| | CL | Barn Supplies | 09-14-12 | S | DSTOMD | D: Omeprezole- Doc | 3 | | 600.00 |
| | CL | Barn Supplies | 09-14-12 | S | DBAY250 | D: Baytril 250 mls | 1 | 122.50 | 230.00 |
| | CL | Barn Supplies | 09-14-12 | S | DROBTA | D: Robaxin Tablets 500 count | 3 | 119.70 | 190.00 |
| | | | 09-14-12 | I | 26849 | Invoice | Tax: | 0.00 | 78.00 |
| | CL | | 09-14-12 | C | | Cash payment | | | -78.00 |
| | CL | Barn Supplies | 09-14-12 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 09-14-12 | S | DNAIJUG | D: Sodium Iodide Jug | 2 | 8.74 | 28.00 |
| 1069 | CL | Barn Supplies | 09-14-12 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| | CL | Barn Supplies | 09-14-12 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| 1095 | CL | | 09-14-12 | P | 2037 | Check payment | | | -950.00 |
| 1157 | | | 09-14-12 | I | 26851 | Invoice | Tax: | 0.00 | 35.00 |
| | CL | Barn Supplies | 09-14-12 | S | DSALRS | D: Saline Fluids .9% sodium chloride | 1 | 11.88 | 35.00 |
| 1342  Anderson, Joe | | | 09-14-12 | I | 26868 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | | 09-14-12 | V | 09022G | Visa payment | | | -80.00 |
| | CL | Barn Supplies | 09-14-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-14-12 | S | DLIPOTR | D: Lipotropes    100ml | 4 | 42.00 | 80.00 |
| 1378  Ford, Mark | | | 09-14-12 | I | 26862 | Invoice | Tax: | 0.00 | 3116.00 |
| | CL | Barn Supplies | 09-14-12 | S | FOLICB12 | Btl: Folic with B12 | 6 | | 270.00 |
| 1389 | | | 09-14-12 | I | 26865 | Invoice | Tax: | 0.00 | 550.00 |
| | CL | Lima Night Star | 09-14-12 | S | DOMEGA | D: Omegaurd | 1 | | 275.00 |
| | CL | Jackelyn | 09-14-12 | S | DOMEGA | D: Omegaurd | 1 | | 275.00 |
| 1408  Hudson, Lance | CL | | 09-14-12 | P | 444 | Check payment | | | -380.00 |

**Date of Report:** 12-31-22     **Equestology**     **Page**1921
**For period:** 01-01-09 - 08-13-19     **T R A N S A C T I O N   J O U R N A L**     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1415 | CL | Barn Supplies | 09-14-12 | S | DANEEDL | D: Needles  Aluminum Hub  100 count | 1 | 15.00 | 25.00 |
|  | CL | Barn Supplies | 09-14-12 | S | DPOLYGL | D: Polyglycam | 2 | 110.00 | 174.00 |
|  |  |  |  |  |  |  |  |  |  |
| 1425 |  |  | 09-14-12 | I | 26866 | Invoice | Tax: | 0.00 | 489.00 |
|  | CL |  | 09-14-12 | V | 013828 | Visa payment |  |  | -489.00 |
|  | CL | Barn Supplies | 09-14-12 | S | DCOTTO | D: Cotton Roll | 3 | 10.59 | 24.00 |
|  | CL | Barn Supplies | 09-14-12 | S | DPNEEDL | D: Needles - Monject Poly hub | 2 | 21.00 | 30.00 |
|  | CL | Barn Supplies | 09-14-12 | S | DCATH14 | D: Cath 14/gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
|  | CL | Barn Supplies | 09-14-12 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
|  | CL | Barn Supplies | 09-14-12 | S | DVITK | D: Vitamin K1 | 6 | 154.50 | 120.00 |
|  | CL | Barn Supplies | 09-14-12 | S | DLIPOTR | D: Lipotropes   100ml | 6 | 63.00 | 120.00 |
|  | CL | Barn Supplies | 09-14-12 | S | DVITC250 | D: Vitamin C 250 mls | 6 | 71.10 | 60.00 |
|  | CL | Barn Supplies | 09-14-12 | S | DMJCT12 | D: Monject 12 cc | 1 | 13.00 | 25.00 |
|  | CL | Barn Supplies | 09-14-12 | S | DMJCT5C | D: Monject 6cc | 1 | 6.50 | 15.00 |
|  |  |  |  |  |  |  |  |  |  |
| 1467 |  |  | 09-14-12 | I | 26863 | Invoice | Tax: | 0.00 | 575.00 |
|  | CL |  | 09-14-12 | P | 1506 | Check payment |  |  | -2419.00 |
|  | CL | Barn Supplies | 09-14-12 | S | D5LRS | D: LR's 5 liter bags | 5 | 73.05 | 225.00 |
|  | CL | Barn Supplies | 09-14-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 10 | 31.00 | 350.00 |
|  |  |  |  |  |  |  |  |  |  |
| 1487 | CL |  | 09-14-12 | P | 2886 | Check payment |  |  | -160.00 |
|  | CL |  | 09-14-12 | P | 2887 | Check payment |  |  | -74.00 |
|  |  |  |  |  |  |  |  |  |  |
| 1493 | CL |  | 09-14-12 | P | 21529111 | Check payment |  |  | -325.00 |
|  |  |  |  |  |  |  |  |  |  |
| 1514  Dane, Rick |  |  | 09-14-12 | I | 26864 | Invoice | Tax: | 0.00 | 155.00 |
|  | CL |  | 09-14-12 | P | 1016 | Check payment |  |  | -1180.00 |
|  | CL | Barn Supplies | 09-14-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 1 | 3.10 | 35.00 |
|  | CL | Barn Supplies | 09-14-12 | S | DVENT10 | D: Ventipulmin 100 mls. | 1 | 29.00 | 120.00 |
|  |  |  |  |  |  |  |  |  |  |
| 1546 | CL |  | 09-14-12 | C |  | Cash payment |  |  | -660.00 |
|  |  |  |  |  |  |  |  |  |  |
| 1551  Mosher, Marc |  |  | 09-14-12 | I | 26861 | Invoice | Tax: | 0.00 | 400.00 |
|  | CL |  | 09-14-12 | V | 010607 | Visa payment |  |  | -400.00 |
|  | CL | Barn Supplies | 09-14-12 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
|  | CL | Barn Supplies | 09-14-12 | S | D | D: Depo-Medrol 40mg/ml | 3 | 48.00 | 60.00 |
|  | CL | Barn Supplies | 09-14-12 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
|  | CL | Barn Supplies | 09-14-12 | S | DACIDAM | D: Hyaluronic Acid /Amikacin | 7 | 83.16 | 280.00 |
|  |  |  |  |  |  |  |  |  |  |
| 1552 |  |  | 09-14-12 | I | 26855 | Invoice | Tax: | 0.00 | 295.00 |
|  | CL | Barn Supplies | 09-14-12 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
|  | CL | Barn Supplies | 09-14-12 | S | BMITOCH | Btl: Mitachondrol | 1 |  | 75.00 |

**Date of Report:** 12-31-22          **Equestology**                                              **Page**1922
**For period:** 01-01-09 - 08-13-19     **T R A N S A C T I O N   J O U R N A L**                      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 09-14-12 | S | DPOWER | D: Power Bloc | 1 | | 75.00 |
| | CL | Barn Supplies | 09-14-12 | S | DESTRO | D: Estrone 5mg/ml    100ml | 1 | 21.00 | 80.00 |
| | CL | Barn Supplies | 09-14-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 1 | 3.10 | 35.00 |
| 1557 | | | 09-14-12 | I | 26860 | Invoice | Tax: | 0.00 | 170.00 |
| | CL | | 09-14-12 | V | 81412D | Visa payment | | | -170.00 |
| | CL | Barn Supplies | 09-14-12 | S | DKETOFE | D: Ketoprofen | 2 | 150.00 | 110.00 |
| | CL | Barn Supplies | 09-14-12 | S | DTRIDEX | D: Tridex/ Naquazone | 2 | 24.00 | 60.00 |
| 1573 | CL | | 09-14-12 | P | 2045 | Check payment | | | -1900.00 |
| | | | 09-14-12 | A | | Invoice #26788 from Account #1690 | | | 905.25 |
| 1591 | CL | | 09-14-12 | P | 1261 | Check payment | | | -140.00 |
| 1594 | | | 09-14-12 | I | 26857 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | | 09-14-12 | M | 01486B | Mastercard payment | | | -160.00 |
| | CL | Barn Supplies | 09-14-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-14-12 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 4 | 80.00 | 160.00 |
| 1597 | CL | | 09-14-12 | P | 654 | Check payment | | | -180.00 |
| | CL | | 09-14-12 | P | 652 | Check payment | | | -1375.00 |
| 1603  Allard, Rene | | | 09-14-12 | I | 26859 | Invoice | Tax: | 0.00 | 2585.00 |
| | CL | | 09-14-12 | P | 488 | Check payment | | | -3380.00 |
| | CL | Barn Supplies | 09-14-12 | S | DOMEGA | D: Omegaurd | 2 | | 550.00 |
| | CL | Barn Supplies | 09-14-12 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 10 | 150.00 | 300.00 |
| | CL | Barn Supplies | 09-14-12 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 09-14-12 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | Barn Supplies | 09-14-12 | S | DNAIJUG | D: Sodium Iodide Jug | 12 | 52.44 | 180.00 |
| | CL | Barn Supplies | 09-14-12 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 09-14-12 | S | DEFLU25 | D: Flunixamine 250 mls | 2 | 80.00 | 160.00 |
| | CL | Barn Supplies | 09-14-12 | S | DPNEEDL | D: Needles - Monject Poly hub | 2 | 21.00 | 30.00 |
| | CL | Barn Supplies | 09-14-12 | S | DH20250 | D: Sterile Water 250/500cc | 1 | 4.43 | 5.00 |
| | CL | Barn Supplies | 09-14-12 | S | DHYLART | D: Hylartin-V  2 ml | 6 | 315.00 | 390.00 |
| | CL | Barn Supplies | 09-14-12 | S | DESTRO | D: Estrone 5mg/ml    100ml | 12 | | 840.00 |
| 1644 | | | 09-14-12 | I | 26853 | Invoice | Tax: | 0.00 | -1085.00 |
| | CL | Barn Supplies | 09-14-12 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 09-14-12 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 09-14-12 | S | DLRSPU | D: Infusion Pump for Fluids | 1 | 6.00 | 15.00 |
| | CL | Barn Supplies | 09-14-12 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | | 09-14-12 | A | | Account adjustment/per DOC | | | -1200.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

**Page** 1923
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1657 | | | 09-14-12 | I | 26854 | Invoice | Tax: | 0.00 | 315.00 |
| | CL | | 09-14-12 | V | 084301 | Visa payment | | | -315.00 |
| | CL | Barn Supplies | 09-14-12 | S | DEQUTID | D: Equitide | 1 | | 200.00 |
| | CL | Barn Supplies | 09-14-12 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 09-14-12 | S | DPNEEDL | D: Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 09-14-12 | S | DVITK | D: Vitamin K1 | 2 | 51.50 | 40.00 |
| | CL | Barn Supplies | 09-14-12 | S | DVITC250 | D: Vitamin C 250 mls | 3 | 35.55 | 30.00 |
| 1685 | CL | | 09-14-12 | V | 014019 | Visa payment | | | -790.00 |
| 1690 | | | 09-14-12 | A | | Transfer Inv. #26788 to Acct. #1573 | | | -905.25 |
| 577 | CL | | 09-15-12 | P | 5143 | Check payment | | | -803.00 |
| 849 | | | 09-15-12 | I | 26870 | Invoice | Tax: | 0.00 | 20.00 |
| | CL | | 09-15-12 | C | | Cash payment | | | -20.00 |
| | CL | Barn Supplies | 09-15-12 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| 1677 | | | 09-15-12 | I | 26869 | Invoice | Tax: | 0.00 | 174.00 |
| | CL | | 09-15-12 | V | 135323 | Visa payment | | | -174.00 |
| | CL | Beau | 09-15-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Beau | 09-15-12 | S | DPOLYGL | D: Polyglycam | 2 | 110.00 | 174.00 |
| 320  Luther, Tom | | | 09-17-12 | I | 26873 | Invoice | Tax: | 0.00 | 60.00 |
| | CL | Supplies | 09-17-12 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 2 | 30.00 | 60.00 |
| | | | 09-17-12 | I | 26871 | Invoice | Tax: | 0.00 | 282.00 |
| | CL | Mr Krankle | 09-17-12 | M | 09109Z | Mastercard payment | | | -342.00 |
| | CL | Mr Krankle | 09-17-12 | S | DGUAIFE | D: Guaifenesin | 1 | 40.00 | 60.00 |
| | CL | Supplies | 09-17-12 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 4 | 9.96 | 32.00 |
| | CL | Supplies | 09-17-12 | S | DLIVER7 | D: Liver 7  100ml | 1 | 9.50 | 20.00 |
| | CL | Supplies | 09-17-12 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 15.00 |
| | CL | Supplies | 09-17-12 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Supplies | 09-17-12 | S | DLIPOTR | D: Lipotropes    100ml | 3 | 31.50 | 60.00 |
| | CL | Supplies | 09-17-12 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | Supplies | 09-17-12 | S | DESTRO | D: Estrone 5mg/ml    100ml | 1 | 26.00 | 60.00 |
| 611 | CL | Barn Supplies | 09-17-12 | S | DATMA | D: ATMA | 4 | | 140.00 |
| | CL | Barn Supplies | 09-17-12 | S | DVENT46 | D: Ventipulmin 460ml | 1 | 186.29 | 300.00 |
| | CL | Barn Supplies | 09-17-12 | S | DGASTR | D: Gastrogaurd 1 tubes | 72 | 1854.00 | 2376.00 |
| 927 | CL | Bloodwork | 09-17-12 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 60.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

**Page** 1924
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 09-17-12 | S | DACEST3 | D: Parvolex/Actylcystine Mucmyst30ml | 1 | 9.75 | 25.00 |
| | CL | Barn Supplies | 09-17-12 | S | DFOLICL | D: Folic Acid & Vit E Liquid | 1 | 19.20 | 35.00 |
| | CL | Barn Supplies | 09-17-12 | S | DPYRME | D: EPM- Pyrimethamine Sulfa liq | 1 | 54.35 | 75.00 |
| | CL | Barn Supplies | 09-17-12 | S | DLRS | D: LRS Bags Case (Pick-up price) | 1 | 3.10 | 30.00 |
| 1157 | CL | | 09-17-12 | P | 3151 | Check payment | | | -35.00 |
| 1254 | CL | Rex | 09-17-12 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 40.00 |
| 1671 | | | 09-17-12 | I | 26872 | Invoice | Tax: | 0.00 | 381.00 |
| | CL | Rex | 09-17-12 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 40.00 |
| 611 | CL | Barn Supplies | 09-18-12 | S | DBAY250 | D: Baytril 250 mls | 1 | 122.50 | 235.00 |
| | CL | Barn Supplies | 09-18-12 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 60.00 |
| 961 | | | 09-18-12 | I | 26877 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | | 09-18-12 | C | | Cash payment | | | -80.00 |
| | CL | Barn Supplies | 09-18-12 | S | DPHYCO | D: Phycox | 2 | 74.70 | 80.00 |
| 1069 | | | 09-18-12 | I | 26878 | Invoice | Tax: | 0.00 | 1577.00 |
| | CL | Barn Supplies | 09-18-12 | S | DSALRS | D: Saline Fluids .9% sodium chloride | 2 | 23.76 | 70.00 |
| | CL | Blood Work | 09-18-12 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 60.00 |
| 1248 | CL | | 09-18-12 | C | | Cash payment | | | -35.00 |
| 929 | | | 09-19-12 | I | 26882 | Invoice | Tax: | 0.00 | 951.00 |
| | CL | Barn Supplies | 09-19-12 | S | DDELX | D: Delvorex 100ml | 12 | 93.00 | 180.00 |
| | CL | Barn Supplies | 09-19-12 | S | DBIOMY | D: Biomycin/Maxim Injectable | 3 | 50.40 | 105.00 |
| | CL | Barn Supplies | 09-19-12 | S | DPNEEDL | D: Needles - Monject Poly hub | 2 | 21.00 | 30.00 |
| | CL | Barn Supplies | 09-19-12 | S | DLRS | D: LRS Bags Case (Pick-up price) | 2 | 6.20 | 60.00 |
| | CL | Barn Supplies | 09-19-12 | S | DFOL10M | D: Folic 10mgs/100ml | 12 | 145.80 | 240.00 |
| | CL | Barn Supplies | 09-19-12 | S | DCACO | D: Caco Copper | 12 | 96.00 | 168.00 |
| | CL | Barn Supplies | 09-19-12 | S | DHEMO1 | D: Hemo 15 | 12 | 99.00 | 168.00 |
| 959 | | | 09-19-12 | I | 26883 | Invoice | Tax: | 0.00 | 705.00 |
| | CL | Blood Account | 09-19-12 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 60.00 |
| | CL | Barn Supplies | 09-19-12 | S | DREGUM | D: Regumate | 1 | 198.15 | 325.00 |
| | CL | Barn Supplies | 09-19-12 | S | DCATH14 | D: Cath 14/16gauge x 2 box of 50 | 4 | 4.00 | 320.00 |
| 1079 | | | 09-19-12 | I | 26881 | Invoice | Tax: | 0.00 | 280.00 |
| | CL | Barn Supplies | 09-19-12 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 09-19-12 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |

**Equestology**

T R A N S A C T I O N   J O U R N A L

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 09-19-12 | S | DCACO | D: Caco Copper | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 09-19-12 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 09-19-12 | S | DDELX | D: Delvorex 100ml | 2 | 15.50 | 30.00 |
| | CL | Barn Supplies | 09-19-12 | S | DMJT3CC | D: 3cc Syringes w/ needles | 2 | 19.98 | 40.00 |
| | CL | Barn Supplies | 09-19-12 | S | D5CC | D: 5 cc syringes | 2 | 15.00 | 30.00 |
| 1591 | | | 09-19-12 | I | 26879 | Invoice | Tax: | 0.00 | 0.00 |
| 1704 | | | 09-19-12 | I | 26880 | Invoice | Tax: | 0.00 | 380.00 |
| | CL | | 09-19-12 | V | 02554A | Visa payment | | | -380.00 |
| | CL | LMXKR | 09-19-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | LMXKR | 09-19-12 | S | DANEEDL | D: Needles  Aluminum Hub  100 count | 1 | 15.00 | 30.00 |
| | CL | LMXKR | 09-19-12 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 20.00 |
| | CL | LMXKR | 09-19-12 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 100.00 |
| | CL | LMXKR | 09-19-12 | S | DB12300 | D: Vitamin B12  3000mcg     250 mls | 1 | 13.50 | 30.00 |
| | CL | LMXKR | 09-19-12 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 20.00 |
| | CL | LMXKR | 09-19-12 | S | DACTH | D: ACTH  80 units 10 mls | 1 | 8.25 | 35.00 |
| | CL | LMXKR | 09-19-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 1 | 3.10 | 40.00 |
| | CL | LMXKR | 09-19-12 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 15.00 |
| | CL | LMXKR | 09-19-12 | S | DPBLOCKD | P-Block | 1 | 10.50 | 20.00 |
| | CL | LMXKR | 09-19-12 | S | DROBTA | D: Roabxin Tablets 500 count | 1 | 39.90 | 70.00 |
| 105 | CL | | 09-20-12 | P | 5939 | Check payment | | | -1054.00 |
| 675 | CL | Barn Supplies | 09-20-12 | S | DACIDAM | D: Hyaluronic Acid /Amikacin | 1 | 11.88 | 40.00 |
| | CL | Barn Supplies | 09-20-12 | S | D20MG/M | D: Depo 20mg/ml | 1 | 31.34 | 60.00 |
| 705 | CL | | 09-20-12 | P | 5939 | Check payment | | | -1100.12 |
| 921 Stafford, Arthur | | | 09-20-12 | I | 26891 | Invoice | Tax: | 0.00 | 1213.00 |
| | CL | Barn Supplies | 09-20-12 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 20.00 |
| | CL | Barn Supplies | 09-20-12 | S | D30CC | D: 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| | CL | Barn Supplies | 09-20-12 | S | DECP5M | D: ECP 5mg/ml | 1 | 26.00 | 45.00 |
| | CL | Barn Supplies | 09-20-12 | S | DESTRO | D: Estrone 5mg/ml    100ml | 1 | 26.00 | 60.00 |
| 929 | CL | | 09-20-12 | P | 10855 | Check payment | | | -951.00 |
| 970 | CL | | 09-20-12 | P | 4409 | Check payment...Elliot | | | -300.00 |
| | CL | | 09-20-12 | P | 3277 | Check payment/ Groce | | | -300.00 |
| 1069 | CL | | 09-20-12 | P | 4628 | Check payment | | | -1577.00 |

**Date of Report:** 12-31-22                     **Equestology**                                      **Page** 1926
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N   J O U R N A L                 **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1079 ⬛ | CL | | 09-20-12 | C | | Cash payment | | | -280.00 |
| 1151 ⬛ | | | 09-20-12 | I | 26890 | Invoice | Tax: | 0.00 | 25.00 |
| | CL | Barn Supplies | 09-20-12 | S | DDHEA | D: DHEA | 1 | | 25.00 |
| 1351 ⬛ | | | 09-20-12 | I | 26885 | Invoice | Tax: | 0.00 | 25.00 |
| | CL | Barn Supplies | 09-20-12 | S | DLACTAN | D: Lactanase 2x 100cc | 1 | 14.00 | 25.00 |
| 1378 Ford, Mark | CL | | 09-20-12 | P | 25828 | Check payment | | | -3116.00 |
| 1410 ⬛ | CL | | 09-20-12 | P | 7161 | Check payment | | | -485.00 |
| 1415 ⬛ | | | 09-20-12 | I | 26884 | Invoice | Tax: | 0.00 | 937.00 |
| | CL | Barn Supplies | 09-20-12 | S | D | D: Depo-Medrol 40mg/ml | 2 | 32.00 | 40.00 |
| | CL | Barn Supplies | 09-20-12 | S | DPOLYGL | D: Polyglycam | 2 | 110.00 | 174.00 |
| | CL | Barn Supplies | 09-20-12 | S | DHYLART | D: Hylartin-V  2 ml | 2 | 105.00 | 130.00 |
| 1484 Buttitta, Anthony | CL | Barn Supplies | 09-20-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 3 | 9.30 | 105.00 |
| | CL | Barn Supplies | 09-20-12 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 20.00 |
| | CL | Barn Supplies | 09-20-12 | S | DVITC250 | D: Vitamin C 250 mls | 3 | 35.55 | 30.00 |
| 1591 ⬛ | | | 09-20-12 | I | 26886 | Invoice | Tax: | 0.00 | 130.00 |
| | CL | Barn Supplies | 09-20-12 | S | DACTHP | D: ACTH (powder) | 4 | | 100.00 |
| | CL | Barn Supplies | 09-20-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 2 | 6.20 | 30.00 |
| 1699 Hall, Adrienne | | | 09-20-12 | I | 26887 | Invoice | Tax: | 0.00 | 70.00 |
| | CL | Dharma | 09-20-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 2 | 6.20 | 60.00 |
| | CL | Dharma | 09-20-12 | S | DNIPNEE | D: Needles- Nipro 18/19/20gauge | 1 | 3.95 | 10.00 |
| 295 Banca, Rich | CL | | 09-21-12 | V | 000184 | Visa payment | | | -822.00 |
| 390 Macomber, Richard | | | 09-21-12 | I | 26893 | Invoice | Tax: | 0.00 | 245.00 |
| | CL | | 09-21-12 | V | 704069 | Visa payment | | | -245.00 |
| | CL | Barn Supplies | 09-21-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 2 | 6.20 | 70.00 |
| | CL | Barn Supplies | 09-21-12 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 09-21-12 | S | DCLOT21 | D: Clotol 21% | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 09-21-12 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 20.00 |
| | CL | Barn Supplies | 09-21-12 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 09-21-12 | S | DECP5M | D: ECP 5mg/ml | 2 | 52.00 | 90.00 |
| 675 ⬛ | | | 09-21-12 | I | 26900 | Invoice | Tax: | 0.00 | 194.00 |
| | CL | Barn Supplies | 09-21-12 | S | DCHORIO | D: Chorionic 10ml | 1 | 19.50 | 34.00 |

**Date of Report:** 12-31-22                                                **Equestology**                                                **Page:**1927
**For period:** 01-01-09 - 08-13-19                        T R A N S A C T I O N   J O U R N A L                        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 09-21-12 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 15.00 |
| | CL | Barn Supplies | 09-21-12 | S | DCACO | D: Caco Copper | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 09-21-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 1 | 3.10 | 30.00 |
| 1166 | | | 09-21-12 | I | 26899 | Invoice | Tax: | 0.00 | 890.00 |
| | CL | Barn Supplies | 09-21-12 | S | D | D: Depo-Medrol 40mg/ml | 4 | 64.00 | 80.00 |
| | CL | Barn Supplies | 09-21-12 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 240.00 |
| | CL | Barn Supplies | 09-21-12 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 240.00 |
| 1369 | | | 09-21-12 | I | 26892 | Invoice | Tax: | 0.00 | 460.00 |
| | CL | Barn Supplies | 09-21-12 | S | DCLOT21 | D: Clotol 21% | 2 | 30.00 | 60.00 |
| | CL | Barn Supplies | 09-21-12 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 240.00 |
| | CL | Barn Supplies | 09-21-12 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 1467 | | | 09-21-12 | I | 26895 | Invoice | Tax: | 0.00 | 530.00 |
| | CL | Barn Supplies | 09-21-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-21-12 | S | BAMBRO | Btl: Ambroxal 100 mls | 1 | | 65.00 |
| | CL | Barn Supplies | 09-21-12 | S | NVTRIPA | NV: Tripart (100 mls) | 1 | | 65.00 |
| | CL | Barn Supplies | 09-21-12 | S | DMARQUID | Marquis- 2 pack | 0.50 | 326.50 | 400.00 |
| 1522 | | | 09-21-12 | I | 26901 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 09-21-12 | P | 2552 | Check payment | | | -350.00 |
| 1571 | | | 09-21-12 | I | 26896 | Invoice | Tax: | 0.00 | 425.00 |
| | CL | Miss Scarlet | 09-21-12 | S | DACTH | D: ACTH  80 units 10 mls | 1 | 8.25 | 30.00 |
| | CL | Miss Scarlet | 09-21-12 | S | DACTHP | D: ACTH (powder) | 1 | | 25.00 |
| | CL | Miss Scarlet | 09-21-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Miss Scarlet | 09-21-12 | S | D | D: Depo-Medrol 40mg/ml | 1 | 16.00 | 20.00 |
| | CL | Miss Scarlet | 09-21-12 | S | DACIDAM | D: Hyaluronic Acid /Amikacin | 2 | 23.76 | 80.00 |
| | CL | Miss Scarlet | 09-21-12 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 60.00 |
| | CL | Miss Scarlet | 09-21-12 | S | DPBLOCKD | P-Block | 2 | 21.00 | 40.00 |
| | CL | Miss Scarlet | 09-21-12 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Miss Scarlet | 09-21-12 | S | DGENTO | D: Gentocin 250 mls | 3 | 75.00 | 150.00 |
| 1705 | | | 09-21-12 | I | 26897 | Invoice | Tax: | 0.00 | 750.00 |
| | CL | | 09-21-12 | V | 08061D | Visa payment | | | -750.00 |
| | CL | Sartin Racing | 09-21-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Sartin Racing | 09-21-12 | S | DATPOW | D: ATP/B12 | 2 | | 40.00 |
| | CL | Sartin Racing | 09-21-12 | S | DDMB | D: DMBleeder 1 dose | 5 | | 150.00 |
| | CL | Sartin Racing | 09-21-12 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 100.00 |
| | CL | Sartin Racing | 09-21-12 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 80.00 |
| | CL | Sartin Racing | 09-21-12 | S | DDCA700 | D: DCA 700 | 2 | 67.50 | 130.00 |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Sartin Racing | 09-21-12 | S | DRXBLEE | D: RX Bleeder | 2 | 44.00 | 80.00 |
| | CL | Sartin Racing | 09-21-12 | S | DDELX | D: Delvorex 100ml | 2 | 15.50 | 30.00 |
| | CL | Sartin Racing | 09-21-12 | S | DPNEEDL | D: Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| | CL | Sartin Racing | 09-21-12 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Sartin Racing | 09-21-12 | S | D20CC | D: 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Sartin Racing | 09-21-12 | S | DLRS | D: LRS Bags Case (Pick-up price) | 2 | 6.20 | 80.00 |
| 927 ▮▮▮▮▮▮ | | | 09-22-12 | I | 26902 | Invoice | Tax: | 0.00 | 345.00 |
| | CL | Barn Supplies | 09-22-12 | S | DGEL50 | D: Gel 50 10cc | 3 | 93.00 | 120.00 |
| 938  Brittingham, Donald | CL | | 09-22-12 | P | 91369 | Check payment | | | -1240.00 |
| 1047 ▮▮▮▮▮▮ | | | 09-22-12 | I | 26907 | Invoice | Tax: | 0.00 | 196.00 |
| | CL | Barn Supplies | 09-22-12 | S | DIRONDE | D: Iron Dexteran | 2 | 6.66 | 16.00 |
| | CL | Barn Supplies | 09-22-12 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 40.00 |
| | CL | Barn Supplies | 09-22-12 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 25.00 |
| | CL | Barn Supplies | 09-22-12 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 09-22-12 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 09-22-12 | S | DOXYCYLD | D: Doxycycline Tabs 500 count | 2 | 50.00 | 80.00 |
| 1157 ▮▮▮▮▮▮ | | | 09-22-12 | I | 26904 | Invoice | Tax: | 0.00 | 70.00 |
| | CL | | 09-22-12 | P | 3148 | Check payment | | | -70.00 |
| | CL | Barn Supplies | 09-22-12 | S | DLACTO | D: Lacto 15  120cc | 1 | 15.00 | 30.00 |
| | CL | Barn Supplies | 09-22-12 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 15.00 |
| | CL | Barn Supplies | 09-22-12 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| 1310  Copeland, Vincent | | | 09-22-12 | I | 26906 | Invoice | Tax: | 0.00 | 225.00 |
| | CL | | 09-22-12 | M | 02508Z | Mastercard payment | | | -225.00 |
| | CL | Barn Supplies | 09-22-12 | S | DSTOMD | D: Omeprezole- Doc | 1 | | 225.00 |
| 1356 ▮▮▮▮▮▮ | | | 09-22-12 | I | 26908 | Invoice | Tax: | 0.00 | 880.00 |
| | CL | Barn Supplies | 09-22-12 | S | DADEQU | D: Adequan (IM) | 14 | 476.00 | 630.00 |
| | CL | Barn Supplies | 09-22-12 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 09-22-12 | S | DB12300 | D: Vitamin B12 3000mcg   250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 09-22-12 | S | DLRS | D: LRS Bags Case (Pick-up price) | 2 | 6.20 | 60.00 |
| | CL | Barn Supplies | 09-22-12 | S | DVITK | D: Vitamin K1 | 2 | 51.50 | 40.00 |
| | CL | Barn Supplies | 09-22-12 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 09-22-12 | S | DCACO | D: Caco Copper | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 09-22-12 | S | DSALRS | D: Saline Fluids .9% sodium chloride | 2 | 23.76 | 70.00 |
| 1415 ▮▮▮▮▮▮ | | | 09-22-12 | I | 26903 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | | 09-22-12 | P | 3398 | Check payment | | | -1057.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 1929  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 09-22-12 | S | DLRS | D: LRS Bags Case (Pick-up price) | 4 | 12.40 | 120.00 |
| 1597 ▉▉▉▉▉ | | | 09-22-12 | I | 26905 | Invoice | Tax: | 0.00 | 1375.00 |
| | CL | Barn Supplies | 09-22-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-22-12 | S | DOMEGA | D: Omegaurd | 5 | | 1375.00 |
| 630  (old) Lare, Kevin | | | 09-23-12 | I | 26910 | Invoice | Tax: | 0.00 | 894.00 |
| | CL | Barn Supplies | 09-23-12 | S | DACIDAM | D: Hyaluronic Acid /Amikacin | 5 | 59.40 | 200.00 |
| | CL | Barn Supplies | 09-23-12 | S | DDELX | D: Delvorex 100ml | 4 | 31.00 | 60.00 |
| | CL | Barn Supplies | 09-23-12 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 09-23-12 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 09-23-12 | S | DPNEEDL | D: Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 09-23-12 | S | DSALRS | D: Saline Fluids .9% sodium chloride | 2 | 23.76 | 70.00 |
| | CL | Barn Supplies | 09-23-12 | S | DNORMS | D: Normal Sol case | 2 | 47.04 | 100.00 |
| | CL | Barn Supplies | 09-23-12 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 09-23-12 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 60.00 |
| | CL | Barn Supplies | 09-23-12 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 09-23-12 | S | DB12300 | D: Vitamin B12  3000mcg      250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 09-23-12 | S | DBUTE | D: Phenylbutazone | 3 | 21.00 | 45.00 |
| | CL | Barn Supplies | 09-23-12 | S | DNRGPA | D: NRG Pack - Box of 12 | 2 | 7.90 | 144.00 |
| | CL | | 09-24-12 | P | 1031 | Check payment | | | -600.00 |
| | CL | | 09-24-12 | P | 1032 | Check payment | | | -509.00 |
| 666 ▉▉▉▉▉▉ | | | 09-24-12 | I | 26916 | Invoice | Tax: | 0.00 | 40.00 |
| | CL | Barn Supplies | 09-24-12 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 15.00 | 40.00 |
| 675 ▉▉▉▉▉▉ | CL | | 09-24-12 | P | 3574 | Check payment | | | -194.00 |
| 697  Lare, Betty Jean Davis | | | 09-24-12 | I | 26921 | Invoice | Tax: | 0.00 | 30.00 |
| | CL | | 09-24-12 | P | 4475 | Check payment | | | -90.00 |
| | CL | Barn Supplies | 09-24-12 | S | DTHYROLD | D: Thyroid Powder (1lbs) | 1 | 16.76 | 30.00 |
| 788 ▉▉▉▉▉ | | | 09-24-12 | I | 26912 | Invoice | Tax: | 0.00 | 380.00 |
| | CL | | 09-24-12 | V | 05871D | Visa payment | | | -430.00 |
| | CL | Barn Supplies | 09-24-12 | S | DSTMS | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| | CL | Barn Supplies | 09-24-12 | S | DNIPNEE | D: Needles- Nipro 18/19/20gauge | 1 | 3.95 | 10.00 |
| | CL | Barn Supplies | 09-24-12 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 09-24-12 | S | DFOLICL | D: Folic Acid & Vit E Liquid | 1 | 19.20 | 35.00 |
| | CL | Barn Supplies | 09-24-12 | S | DPYRME | D: EPM- Pyrimethamine Sulfa liq | 1 | 54.35 | 75.00 |
| | CL | Barn Supplies | 09-24-12 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 961 ▉▉▉▉ | | | 09-24-12 | I | 26925 | Invoice | Tax: | 0.00 | 225.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

**Page** 1930
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 09-24-12 | C | | Cash payment | | | -225.00 |
| | CL | Barn Supplies | 09-24-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 1 | 3.10 | 25.00 |
| | CL | Barn Supplies | 09-24-12 | S | DSTOMD | D: Omeprezole- Doc | 1 | | 200.00 |
| 1031 | | | 09-24-12 | I | 26923 | Invoice | Tax: | 0.00 | 70.00 |
| | CL | | 09-24-12 | P | 1598 | Check payment | | | -70.00 |
| | CL | Barn Supplies | 09-24-12 | S | DLRSB | D: LRS Bottles (Case) | 1 | 33.12 | 70.00 |
| 1047 | | | 09-24-12 | I | 26924 | Invoice | Tax: | 0.00 | 20.00 |
| | CL | Barn Supplies | 09-24-12 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | | 09-24-12 | P | 10906 | Check payment | | | -216.00 |
| 1126 | | | 09-24-12 | I | 26919 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | Barn Supplies | 09-24-12 | S | DGEL50 | D: Gel 50 10cc | 3 | 93.00 | 120.00 |
| | CL | Barn Supplies | 09-24-12 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 09-24-12 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 20.00 |
| 1151 | | | 09-24-12 | I | 26922 | Invoice | Tax: | 0.00 | 40.00 |
| | CL | | 09-24-12 | P | 3533 | Check payment | | | -165.00 |
| | CL | Barn Supplies | 09-24-12 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 09-24-12 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| 1164 | | | 09-24-12 | I | 26918 | Invoice | Tax: | 0.00 | 65.00 |
| | CL | | 09-24-12 | V | 060043 | Visa payment | | | -65.00 |
| | CL | Barn Supplies | 09-24-12 | S | DCLOT21 | D: Clotol 21% | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 09-24-12 | S | DFLUCO | D: Flucort- Generic | 1 | 22.50 | 40.00 |
| 1189 | | | 09-24-12 | I | 26926 | Invoice | Tax: | 0.00 | 200.00 |
| | CL | Barn Supplies | 09-24-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-24-12 | S | DLEGEN | D: Legend (Bayer) 4ml | 2 | 115.02 | 200.00 |
| 1214  Nanticoke Racing Inc, | | | 09-24-12 | I | 26913 | Invoice | Tax: | 0.00 | 2670.00 |
| | CL | Barn Supplies | 09-24-12 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 09-24-12 | S | DEQUTID | D: Equitide | 1 | | 200.00 |
| | CL | Barn Supplies | 09-24-12 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 09-24-12 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 60.00 |
| | CL | Barn Supplies | 09-24-12 | S | D | D: Depo-Medrol 40mg/ml | 20 | 320.00 | 400.00 |
| | CL | Barn Supplies | 09-24-12 | S | DSARAPI | D: Sarapin  50cc | 1 | 26.28 | 50.00 |
| | CL | Barn Supplies | 09-24-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 1 | 3.10 | 30.00 |
| | CL | Barn Supplies | 09-24-12 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 12 | 180.00 | 360.00 |
| | CL | Barn Supplies | 09-24-12 | S | DNIPNEE | D: Needles- Nipro 18/19/20gauge | 3 | 11.85 | 30.00 |
| | CL | Barn Supplies | 09-24-12 | S | NVTRIPA | NV: Tripart (100 mls) | 1 | | 65.00 |

**Date of Report:** 12-31-22                             **Equestology**                               **Paget**1931
**For period:** 01-01-09 - 08-13-19           T R A N S A C T I O N   J O U R N A L                       **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 09-24-12 | S | BTRANS | Btl: Transam 100 mls | 3 | | 180.00 |
| | CL | Barn Supplies | 09-24-12 | S | DDCA700 | D: DCA 700 | 3 | 101.25 | 195.00 |
| | CL | Barn Supplies | 09-24-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 1 | 3.10 | 30.00 |
| | CL | Barn Supplies | 09-24-12 | S | DBETAM | D: Betamethasone sp/ace  6/mg/ml 5ml | 10 | 400.00 | 600.00 |
| | CL | Barn Supplies | 09-24-12 | S | DEQUTID | D: Equitide | 1 | | 200.00 |
| | CL | Barn Supplies | 09-24-12 | S | DEQUTID | D: Equitide | 1 | | 200.00 |
| 1561 ▇▇▇▇▇▇▇ | | | 09-24-12 | I | 26915 | Invoice | Tax: | 0.00 | 250.00 |
| | CL | | 09-24-12 | M | 08279P | Mastercard payment | | | -250.00 |
| | CL | Barn Supplies | 09-24-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 09-24-12 | S | DRVI | D: RVI Bottle | 2 | 125.98 | 250.00 |
| 1566  Malone, Brian | | | 09-24-12 | I | 26917 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | | 09-24-12 | D | 164786 | Discover payment | | | -120.00 |
| | CL | Barn Supplies | 09-24-12 | S | DPNEEDL | D: Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 09-24-12 | S | NVTRIPA | NV: Tripart (100 mls) | 1 | | 65.00 |
| | CL | Barn Supplies | 09-24-12 | S | DATPOW | D: ATP/B12 | 2 | | 40.00 |
| 1655 ▇▇▇▇▇▇ | | | 09-24-12 | I | 26911 | Invoice | Tax: | 0.00 | 60.00 |
| | CL | | 09-24-12 | C | | Cash payment | | | -60.00 |
| | CL | Barn Supplies | 09-24-12 | S | DACIDAM | D: Hyaluronic Acid /Amikacin | 1 | 11.88 | 15.00 |
| | CL | Barn Supplies | 09-24-12 | S | DCACO | D: Caco Copper | 1 | 8.00 | 10.00 |
| | CL | Barn Supplies | 09-24-12 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 35.00 |
| 1667  Piguet-Storer, Antonia | | | 09-24-12 | I | 26920 | Invoice | Tax: | 0.00 | 110.00 |
| | CL | Keystone Lou | 09-24-12 | S | DAZOTU | D: Azoturx | 1 | 27.95 | 50.00 |
| | CL | Keystone Lou | 09-24-12 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 60.00 |
| 1677 ▇▇▇▇▇▇▇ | | | 09-24-12 | I | 26914 | Invoice | Tax: | 0.00 | 102.00 |
| | CL | | 09-24-12 | V | 170888 | Visa payment | | | -102.00 |
| | CL | Beau | 09-24-12 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | Beau | 09-24-12 | S | DPOLYGL | D: Polyglycam | 1 | 55.00 | 87.00 |
| 27 | | | 09-25-12 | I | 26935 | Invoice | Tax: | 0.00 | 0.00 |
| 1356 | CL | | 09-25-12 | P | 3291 | Check payment | | | -880.00 |
| 1378  Ford, Mark | | | 09-25-12 | I | 26927 | Invoice | Tax: | 0.00 | 2536.00 |
| | CL | Barn Supplies | 09-25-12 | S | DGENTO | D: Gentocin 250 mls | 2 | 50.00 | 140.00 |
| | CL | Barn Supplies | 09-25-12 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 09-25-12 | S | DGASTR | D: Gastrogaurd 1 tubes | 72 | 1854.00 | 2376.00 |

**Date of Report:** 12-31-22         **Equestology**         **Page** 1932
**For period:** 01-01-09 - 08-13-19       T R A N S A C T I O N    J O U R N A L         **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1484  Buttitta, Anthony | | | 09-25-12 | I | 26933 | Invoice | Tax: | 0.00 | 395.00 |
| | CL | Barn Supplies | 09-25-12 | S | DVITK | D: Vitamin K1 | 2 | 51.50 | 40.00 |
| | CL | Barn Supplies | 09-25-12 | S | DEQUTID | D: Equitide | 1 | | 200.00 |
| 1505 | | | 09-25-12 | I | 26934 | Invoice | Tax: | 0.00 | 550.00 |
| | CL | Barn Supplies | 09-25-12 | S | DFACTRED | D: Factrel  20ml | 4 | 61.80 | 120.00 |
| | CL | Barn Supplies | 09-25-12 | S | DACTH | D: ACTH  80 units 10 mls | 10 | 82.50 | 300.00 |
| | CL | Barn Supplies | 09-25-12 | S | NVTRIPA | NV: Tripart (100 mls) | 2 | | 130.00 |
| 1591 | CL | | 09-25-12 | P | 1269 | Check payment | | | -230.00 |
| 1603  Allard, Rene | CL | Barn Supplies | 09-25-12 | S | DHYLART | D: Hylartin-V  2 ml | 8 | 420.00 | 520.00 |
| | CL | Barn Supplies | 09-25-12 | S | DMJCT5C | D: Monoject 6cc | 2 | 13.00 | 30.00 |
| | CL | Barn Supplies | 09-25-12 | S | DMJCT20 | D: Monoject 20cc | 1 | 17.60 | 40.00 |
| | CL | Barn Supplies | 09-25-12 | S | DFOL5X1 | D: Folic 5x 100cc | 12 | 288.00 | 480.00 |
| | CL | Barn Supplies | 09-25-12 | S | DMAGSU | D: Magnesium Sulphate 100cc bottle | 20 | 46.40 | 500.00 |
| | CL | Barn Supplies | 09-25-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 48 | 148.80 | 1296.00 |
| 1610 | | | 09-25-12 | I | 26930 | Invoice | Tax: | 0.00 | 205.00 |
| | CL | | 09-25-12 | V | 04525G | Visa payment | | | -205.00 |
| | CL | Barn Supplies | 09-25-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 3 | 9.30 | 105.00 |
| | CL | Barn Supplies | 09-25-12 | S | D5LRS | D: LR's 5 liter bags | 2 | 29.22 | 100.00 |
| 1657 | | | 09-25-12 | I | 26929 | Invoice | Tax: | 0.00 | 335.00 |
| | CL | Barn Supplies | 09-25-12 | S | DEQUTID | D: Equitide | 1 | | 200.00 |
| | CL | Barn Supplies | 09-25-12 | S | DPNEEDL | D: Needles - Monject Poly hub/19 | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 09-25-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 2 | 6.20 | 80.00 |
| | CL | Barn Supplies | 09-25-12 | S | DVITK | D: Vitamin K1 | 2 | 51.50 | 40.00 |
| 1702 | | | 09-25-12 | I | 26932 | Invoice | Tax: | 0.00 | 475.00 |
| | CL | Barn Supplies | 09-25-12 | S | DEQUTID | D: Equitide | 1 | | 200.00 |
| | CL | Barn Supplies | 09-25-12 | S | DOMEGA | D: Omegaurd | 1 | | 275.00 |
| 611 | | | 09-26-12 | I | 26938 | Invoice | Tax: | 0.00 | 6727.00 |
| | CL | Barn Supplies/NY | 09-26-12 | S | D30CC | D: 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| | CL | Barn Supplies/NY | 09-26-12 | S | DCACO | D: Caco Copper | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies/NY | 09-26-12 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies/NY | 09-26-12 | S | DGENTO | D: Gentocin 250 mls | 2 | 50.00 | 100.00 |
| | CL | Barn Supplies | 09-26-12 | S | DGASTR | D: Gastrogaurd 1 tubes | 72 | 1854.00 | 2376.00 |
| 919 | CL | | 09-26-12 | P | 1495 | Check payment | | | -60.00 |
| | CL | | 09-26-12 | P | 4866 | Check payment | | | -65.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 1933
**For period:** 01-01-09 - 08-13-19  **T R A N S A C T I O N   J O U R N A L**  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1210 | | | 09-26-12 | I | 26936 | Invoice | Tax: | 0.00 | 168.00 |
| | CL | | 09-26-12 | P | 611 | Check payment/Layton | | | -168.00 |
| | CL | Barn Supplies | 09-26-12 | S | D | D: Depo-Medrol 40mg/ml | 2 | 32.00 | 48.00 |
| | CL | Barn Supplies | 09-26-12 | S | DGEL50 | D: Gel 50 10cc | 3 | 93.00 | 120.00 |
| 1326 | | | 09-26-12 | I | 26940 | Invoice | Tax: | 0.00 | 530.00 |
| | CL | Poker Champ | 09-26-12 | S | DBUTE | D: Phenylbutazone | 0.50 | 3.50 | 10.00 |
| | CL | Poker Champ | 09-26-12 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Poker Champ | 09-26-12 | S | DIRONBL | D: Iron Sucrose 2% Blood Package | 0.50 | | 100.00 |
| | CL | Poker Champ | 09-26-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 1 | 3.10 | 40.00 |
| | CL | Poker Champ | 09-26-12 | S | DCLOT21 | D: Clotol 21% | 1 | 15.00 | 30.00 |
| | CL | Poker Champ | 09-26-12 | S | DATM | D: ATM | 1 | | 25.00 |
| | CL | Poker Champ | 09-26-12 | S | DATMA | D: ATMA | 1 | | 35.00 |
| | CL | Poker Champ | 09-26-12 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 40.00 |
| | CL | Poker Champ | 09-26-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 2 | 6.20 | 80.00 |
| | CL | Anabelle | 09-26-12 | S | DBUTE | D: Phenylbutazone | 0.50 | 3.50 | 10.00 |
| | CL | Anabelle | 09-26-12 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Anabelle | 09-26-12 | S | DIRONBL | D: Iron Sucrose 2% Blood Package | 0.50 | | 100.00 |
| | CL | Anabelle | 09-26-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 1 | 3.10 | 40.00 |
| 1389 | | | 09-26-12 | I | 26944 | Invoice | Tax: | 0.00 | 650.00 |
| | CL | Supplies | 09-26-12 | S | DHYLART | D: Hylartin-V  2 ml | 10 | 525.00 | 650.00 |
| 1408 | Hudson, Lance | | 09-26-12 | I | 26942 | Invoice | Tax: | 0.00 | 900.00 |
| | CL | Barn Supplies | 09-26-12 | S | DFACTRED | D: Factrel   20ml | 4 | 61.80 | 120.00 |
| | CL | Barn Supplies | 09-26-12 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 09-26-12 | S | DOMEGA | D: Omegaurd | 2 | | 550.00 |
| | CL | Barn Supplies | 09-26-12 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 09-26-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 2 | 6.20 | 70.00 |
| | CL | Barn Supplies | 09-26-12 | S | DVITC250 | D: Vitamin C 250 mls | 5 | 59.25 | 50.00 |
| | CL | Barn Supplies | 09-26-12 | S | FOLICB12Btl | Folic with B12 | 1 | | 45.00 |
| 1421 | | | 09-26-12 | P | 346 | Check payment | | | -260.00 |
| | CL | | | | | | | | |
| 1467 | | | 09-26-12 | I | 26941 | Invoice | Tax: | 0.00 | 200.00 |
| | CL | Barn Supplies | 09-26-12 | S | DACTH | D: ACTH  80 units 10 mls | 4 | 33.00 | 120.00 |
| | CL | Barn Supplies | 09-26-12 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 09-26-12 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 09-26-12 | S | DLIPOTR | D: Lipotropes   100ml | 2 | 21.00 | 40.00 |
| 1493 | | | 09-26-12 | I | 26943 | Invoice | Tax: | 0.00 | 1044.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
**T R A N S A C T I O N   J O U R N A L**

**Paget**934  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Krivlen | 09-26-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Krivlen | 09-26-12 | S | DPOLYGL | D: Polyglycam | 12 | 660.00 | 1044.00 |
| 1495 | CL | | 09-26-12 | P | 1102 | Check payment | | | -541.25 |
| 1549 | | | 09-26-12 | I | 26939 | Invoice | Tax: | 0.00 | 465.00 |
| | CL | | 09-26-12 | V | 433907 | Visa payment | | | -465.00 |
| | CL | All About Justice | 09-26-12 | S | DEQUTID | D: Equitide | 1 | | 200.00 |
| | CL | All About Justice | 09-26-12 | S | DNIPRO1 | D: Syringes - Nipro 1cc w/ needle | 1 | 7.80 | 15.00 |
| | CL | All About Justice | 09-26-12 | S | DPNEEDL | D: Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| | CL | All About Justice | 09-26-12 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | All About Justice | 09-26-12 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | All About Justice | 09-26-12 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | All About Justice | 09-26-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 4 | 12.40 | 140.00 |
| 1575 | CL | | 09-26-12 | C | | Cash payment | | | -50.00 |
| 1706 | | | 09-26-12 | I | 26937 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | | 09-26-12 | V | 00196C | Visa payment | | | -150.00 |
| | CL | Elite Saka | 09-26-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Elite Saka | 09-26-12 | S | DPOWER | D: Power Bloc | 2 | | 100.00 |
| | CL | Elite Saka | 09-26-12 | S | DIODNAL | D: Iodine in Almond 2% inf | 2 | 25.00 | 50.00 |
| 1603  Allard, Rene | | | 09-27-12 | I | 26945 | Invoice | Tax: | 0.00 | 3046.00 |
| | CL | Barn Supplies | 09-27-12 | S | DCACO | D: Caco Copper | 12 | 96.00 | 180.00 |
| 295  Banca, Rich | | | 09-28-12 | I | 26962 | Invoice | Tax: | 0.00 | 3090.00 |
| | CL | | 09-28-12 | V | 000192 | Visa payment | | | -1500.00 |
| | CL | | 09-28-12 | V | 000190 | Visa payment | | | -1500.00 |
| | CL | China King | 09-28-12 | S | DSUCRLI | D: Sucralfate Liquid | 4 | 300.00 | 480.00 |
| | CL | Barn Supplies | 09-28-12 | S | DACTHP | D: ACTH (powder) | 2 | | 50.00 |
| | CL | Barn Supplies | 09-28-12 | S | DMJCT20 | D: Monoject 20cc | 2 | 35.20 | 80.00 |
| | CL | Barn Supplies | 09-28-12 | S | DTHYDPI | D: Thyroid pills .8mg   1000 count | 2 | 31.00 | 150.00 |
| | CL | Barn Supplies | 09-28-12 | S | DFACTRE | D: Factrel   20ml | 2 | 30.90 | 60.00 |
| | CL | Barn Supplies | 09-28-12 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 09-28-12 | S | D | D: Depo-Medrol 40mg/ml | 3 | 48.00 | 60.00 |
| | CL | Barn Supplies | 09-28-12 | S | DVITC250 | D: Vitamin C 250 mls | 4 | 47.40 | 40.00 |
| | CL | Barn Supplies | 09-28-12 | S | DIRONBL | D: Iron Sucrose 2% Blood Package | 2 | | 340.00 |
| | CL | Barn Supplies | 09-28-12 | S | DBUTE | D: Phenylbutazone | 3 | 21.00 | 45.00 |
| | CL | Barn Supplies | 09-28-12 | S | DFOL5X1 | D: Folic 5x 100cc | 3 | 72.00 | 150.00 |
| | CL | Barn Supplies | 09-28-12 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 100.00 |
| | CL | Barn Supplies | 09-28-12 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 2 | 19.98 | 40.00 |

**Date of Report:** 12-31-22                          **Equestology**                          **Page** 1935
**For period:** 01-01-09 - 08-13-19              T R A N S A C T I O N   J O U R N A L                **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 09-28-12 | S | DOMEGA | D: Omegaurd | 1 | | 275.00 |
| | CL | Barn Supplies | 09-28-12 | S | DPNEEDL | D: Needles - Monject Poly hub | 4 | 42.00 | 60.00 |
| | CL | Barn Supplies | 09-28-12 | S | DMJCT12 | D: Monoject 12 cc | 2 | 26.00 | 50.00 |
| | CL | Barn Supplies | 09-28-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 3 | 9.30 | 105.00 |
| | CL | Barn Supplies | 09-28-12 | S | DCAMPH | D: Camphor Oil | 6 | 45.00 | 180.00 |
| | CL | Barn Supplies | 09-28-12 | S | DPBLOCKD | D: P-Block | 6 | 63.00 | 120.00 |
| | CL | Barn Supplies | 09-28-12 | S | D | D: Depo-Medrol 40mg/ml | 3 | 48.00 | 60.00 |
| | CL | Barn Supplies | 09-28-12 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 09-28-12 | S | DOMEGA | D: Omegaurd | 2 | | 550.00 |
| 611 | | | 09-28-12 | I | 26965 | Invoice | Tax: | 0.00 | 750.00 |
| | CL | Barn Supplies | 09-28-12 | S | DATMA | D: ATMA | 15 | | 525.00 |
| | CL | Barn Supplies | 09-28-12 | S | DACTH | D: ACTH  80 units 10 mls | 2 | 16.50 | 60.00 |
| | CL | Barn Supplies | 09-28-12 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 09-28-12 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 5.00 |
| | CL | Barn Supplies | 09-28-12 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 09-28-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 4 | 12.40 | 120.00 |
| 961 | | | 09-28-12 | I | 26960 | Invoice | Tax: | 0.00 | 36.00 |
| | CL | | 09-28-12 | C | | Cash payment | | | -36.00 |
| | CL | Barn Supplies | 09-28-12 | S | D | D: Depo-Medrol 40mg/ml | 2 | 32.00 | 36.00 |
| | | | 09-28-12 | I | 26952 | Invoice | Tax: | 0.00 | 1330.00 |
| | CL | | 09-28-12 | P | | Check payment | | | -1685.00 |
| | | | 09-28-12 | A | | Account adjustment | | | -200.00 |
| | CL | Barn Supplies | 09-28-12 | S | D | D: Depo-Medrol 40mg/ml | 2 | 32.00 | 40.00 |
| | CL | Barn Supplies | 09-28-12 | S | DCATH14 | D: Cath 14/16gauge x 2  box of 50 | 2 | 2.00 | 160.00 |
| | CL | Barn Supplies | 09-28-12 | S | DSTOMD | D: Omeprezole- Doc | 5 | | 1000.00 |
| | CL | Barn Supplies | 09-28-12 | S | DROBTA | D: Robaxin Tablets 500 count | 2 | 79.80 | 130.00 |
| | CL | Barn Supplies | 09-28-12 | S | DEQUTID | D: Equitide | 1 | | 200.00 |
| 1157 | | | 09-28-12 | I | 26947 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | Blood work | 09-28-12 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 60.00 |
| | CL | Barn Supplies | 09-28-12 | S | DPBLOCKD | D: P-Block | 1 | 10.50 | 20.00 |
| | CL | Barn Supplies | 09-28-12 | S | DAMMSU | D: Ammonium Sulfate  10%  100cc | 1 | 5.00 | 20.00 |
| 1369 | CL | | 09-28-12 | P | 3747 | Check payment | | | -460.00 |
| 1383 | | | 09-28-12 | I | 26961 | Invoice | Tax: | 0.00 | 215.00 |
| | CL | Barn Supplies | 09-28-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 1 | 3.10 | 35.00 |
| | CL | Barn Supplies | 09-28-12 | S | DALBSYR | D: Albuterol Sulfate Syrup | 1 | 6.00 | 15.00 |
| | CL | Barn Supplies | 09-28-12 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 100.00 |
| | CL | Barn Supplies | 09-28-12 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |

**Date of Report:** 12-31-22      **Equestology**                                    **Page** 1936
**For period:** 01-01-09 - 08-13-19    **T R A N S A C T I O N   J O U R N A L**    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 09-28-12 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 20.00 |
| | CL | Barn Supplies | 09-28-12 | S | DNIPNEE | D: Needles- Nipro 18/19/20gauge | 1 | 3.95 | 10.00 |
| | CL | Barn Supplies | 09-28-12 | S | D20CC | D: 20 cc Syringes | 1 | 5.50 | 25.00 |
| 1407 ████ | CL | | 09-28-12 | P | 4735 | Check payment | | | -310.00 |
| 1408  Hudson, Lance | | | 09-28-12 | I | 26954 | Invoice | Tax: | 0.00 | 305.00 |
| | CL | | 09-28-12 | P | 456 | Check payment | | | -1205.00 |
| | CL | Barn Supplies | 09-28-12 | S | DAMICAR | D: Amicar 250 mg/ml case | 1 | 2.14 | 65.00 |
| | CL | Barn Supplies | 09-28-12 | S | DATMA | D: ATMA | 6 | | 210.00 |
| | CL | Barn Supplies | 09-28-12 | S | DACTHP | D: ACTH (powder) | 1 | | 30.00 |
| 1421 | | | 09-28-12 | I | 26957 | Invoice | Tax: | 0.00 | 415.00 |
| | CL | Heaven and Hall | 09-28-12 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Heaven and Hall | 09-28-12 | S | DAMICAR | D: Amicar 250 mg/ml case | 1 | 2.14 | 65.00 |
| | CL | Heaven and Hall | 09-28-12 | S | DGASTR | D: Gastrogaurd 1 tubes | 10 | 257.50 | 330.00 |
| 1425 | | | 09-28-12 | I | 26948 | Invoice | Tax: | 0.00 | 199.00 |
| | CL | | 09-28-12 | V | 089368 | Visa payment | | | -199.00 |
| | CL | Barn Supplies | 09-28-12 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 09-28-12 | S | DPNEEDL | D: Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 09-28-12 | S | DCATH14 | D: Cath 14gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| | CL | Barn Supplies | 09-28-12 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 09-28-12 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 09-28-12 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 09-28-12 | S | DCOTTO | D: Cotton Roll | 3 | 10.59 | 24.00 |
| 1505 | | | 09-28-12 | I | 26964 | Invoice | Tax: | 0.00 | 225.00 |
| | CL | | 09-28-12 | P | 12771 | Check payment | | | -775.00 |
| | CL | Barn Supplies | 09-28-12 | S | DAMICAR | D: Amicar 250 mg/ml case | 1 | 2.14 | 65.00 |
| | CL | Barn Supplies | 09-28-12 | S | DACEST3 | D: Parvolex/Actylcystine Mucmyst30ml | 2 | 19.50 | 60.00 |
| | CL | Barn Supplies | 09-28-12 | S | DBUTEPS | D: Phenylbutazone Paste | 5 | 37.50 | 100.00 |
| 1522 | | | 09-28-12 | I | 26958 | Invoice | Tax: | 0.00 | 65.00 |
| | CL | Summer Sky Stable Suppl | 09-28-12 | S | DDCA700 | D: DCA 700 | 1 | 33.75 | 65.00 |
| 1546 | | | 09-28-12 | I | 26959 | Invoice | Tax: | 0.00 | 12.00 |
| | CL | | 09-28-12 | C | | Cash payment | | | -12.00 |
| | CL | Barn Supplies | 09-28-12 | S | DMJCT5C | D: Monoject 6cc | 1 | 6.50 | 12.00 |
| 1552 | | | 09-28-12 | I | 26955 | Invoice | Tax: | 0.00 | 690.00 |
| | CL | | 09-28-12 | P | 2072 | Check payment | | | -915.00 |

**Date of Report:** 12-31-22    **Equestology**    **Paget**1937
**For period:** 01-01-09 - 08-13-19    T R A N S A C T I O N   J O U R N A L    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 09-28-12 | S | DOMEGA | D: Omegaurd | 1 | | 275.00 |
| | CL | Barn Supplies | 09-28-12 | S | DSUCR50 | D: Sucralfate Tabs 1gr (500 count) | 1 | 53.50 | 160.00 |
| | CL | Barn Supplies | 09-28-12 | S | DTHYDPI | D: Thyroid pills .8mg   1000 count | 1 | 15.50 | 65.00 |
| | CL | Barn Supplies | 09-28-12 | S | BMITOCH | Btl: Mitachondrol | 1 | | 75.00 |
| | CL | Barn Supplies | 09-28-12 | S | DESTRO | D: Estrone 5mg/ml   100ml | 1 | 26.00 | 80.00 |
| | CL | Barn Supplies | 09-28-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 1 | 3.10 | 35.00 |
| 1593 ▇▇▇▇ | | | 09-28-12 | I | 26946 | Invoice | Tax: | 0.00 | 360.00 |
| | CL | | 09-28-12 | M | 00534Z | Mastercard payment | | | -360.00 |
| | CL | Bad Boy | 09-28-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Bad Boy | 09-28-12 | S | DEFLU10 | D: Flunixamine 100 mls | 1 | 17.00 | 25.00 |
| | CL | Bad Boy | 09-28-12 | S | DAMINOA | D: Amino Acid concentrate | 5 | 10.40 | 20.00 |
| | CL | Bad Boy | 09-28-12 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Bad Boy | 09-28-12 | S | DCACO | D: Caco Copper | 1 | 8.00 | 15.00 |
| | CL | Bad Boy | 09-28-12 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Bad Boy | 09-28-12 | S | DWESTE | D: Western Formular | 1 | 14.00 | 25.00 |
| | CL | Bad Boy | 09-28-12 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Bad Boy | 09-28-12 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Bad Boy | 09-28-12 | S | DGENTO | D: Gentocin 250 mls | 2 | 50.00 | 100.00 |
| 1603 Allard, Rene | | | 09-28-12 | I | 26963 | Invoice | Tax: | 0.00 | 300.00 |
| | CL | | 09-28-12 | P | 358 | Check payment | | | -3336.00 |
| | CL | Barn Supplies | 09-28-12 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 09-28-12 | S | DPNEEDL | D: Needles - Monject Poly hub | 2 | 21.00 | 30.00 |
| | CL | Barn Supplies | 09-28-12 | S | DBLDPILL | D: Bleeder Pills | 2 | 39.00 | 80.00 |
| | CL | Barn Supplies | 09-28-12 | S | DCATH14 | D: Cath 14gauge x 2  box of 50 | 2 | 2.00 | 160.00 |
| 1609 ▇▇▇▇ | | | 09-28-12 | I | 26950 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | Barn Supplies | 09-28-12 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 09-28-12 | S | DEFLU10 | D: Flunixamine 100 mls | 1 | 17.00 | 50.00 |
| | CL | Barn Supplies | 09-28-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 1 | 3.10 | 40.00 |
| 1657 | | | 09-28-12 | I | 26953 | Invoice | Tax: | 0.00 | 165.00 |
| | CL | | 09-28-12 | V | 075532 | Visa payment | | | -500.00 |
| | CL | Barn Supplies | 09-28-12 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 30.00 |
| | CL | Barn Supplies | 09-28-12 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 09-28-12 | S | 57 | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 09-28-12 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 09-28-12 | S | DAMICAR | D: Amicar 250 mg/ml case | 1 | 2.14 | 65.00 |
| | CL | Barn Supplies | 09-28-12 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| 1697 | | | 09-28-12 | I | 26956 | Invoice | Tax: | 0.00 | 85.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 1938  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 09-28-12 | P | 1144 | Check payment | | | -85.00 |
| | CL | Legal Dream | 09-28-12 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Legal Dream | 09-28-12 | S | DLRSPU | D: Infusion Pump for Fluids | 1 | 6.00 | 15.00 |
| | CL | Legal Dream | 09-28-12 | S | DLRS | D: LRS Bags Case (Pick-up price) | 1 | 3.10 | 40.00 |
| 1702 | CL | | 09-28-12 | P | 1031 | Check payment | | | -475.00 |
| 1707 | | | 09-28-12 | I | 26949 | Invoice | Tax: | 0.00 | 60.00 |
| | CL | | 09-28-12 | M | 116169 | Mastercard payment | | | -60.00 |
| | CL | ABC Marla | 09-28-12 | S | DPOSTAL | D: Postal | 1 | | 15.00 |
| | CL | ABC Marla | 09-28-12 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| 611 | CL | | 09-29-12 | P | 10975 | Check payment | | | -6877.00 |
| 1157 | CL | | 09-29-12 | P | 3160 | Check payment | | | -100.00 |
| 1351 | CL | | 09-29-12 | C | | Cash payment | | | -25.00 |
| 1597 | CL | | 09-29-12 | P | 663 | Check payment | | | -1375.00 |
| 1623 | | | 09-29-12 | I | 26966 | Invoice | Tax: | 0.00 | 30.00 |
| | CL | | 09-29-12 | M | 6C85DD | Mastercard payment | | | -30.00 |
| 1655 | | | 09-29-12 | I | 26968 | Invoice | Tax: | 0.00 | 40.00 |
| | CL | Barn Supplies | 09-29-12 | S | DMAGSU | D: Magnesium Sulphate 100cc bottle | 1 | 2.32 | 20.00 |
| | CL | Barn Supplies | 09-29-12 | S | 57 | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| 1686 | CL | | 09-29-12 | V | 03083D | Visa payment | | | -558.75 |
| 1708 | | | 09-29-12 | I | 26967 | Invoice | Tax: | 0.00 | 260.00 |
| | CL | | 09-29-12 | M | 080958 | Mastercard payment | | | -300.00 |
| | CL | Barn Supplies | 09-29-12 | S | DFLUCO | D: Flucort- Generic | 1 | 22.50 | 40.00 |
| | CL | Barn Supplies | 09-29-12 | S | D | D: Depo-Medrol 40mg/ml | 1 | 16.00 | 20.00 |
| | CL | Barn Supplies | 09-29-12 | S | DADEQU | D: Adequan (IM) | 1 | 34.00 | 45.00 |
| | CL | Barn Supplies | 09-29-12 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| | CL | Barn Supplies | 09-29-12 | S | BHEPTA | Btl: Heptam | 1 | | 60.00 |
| | CL | Barn Supplies | 09-29-12 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| 577 | | | 09-30-12 | I | 26878 | Invoice | Tax: | 0.00 | 1175.00 |
| | CL | Blood Account | 09-30-12 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 60.00 |
| | CL | Barn Account | 09-30-12 | S | DIRONBL | D: Iron Sucrose 2% Blood Package | 2 | | 340.00 |
| | CL | Barn Account | 09-30-12 | S | DPNEEDL | D: Needles - Monject Poly hub | 2 | 21.00 | 30.00 |

**Date of Report:** 12-31-22     **Equestology**     **Page** 1939
**For period:** 01-01-09 - 08-13-19     T R A N S A C T I O N   J O U R N A L     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Account | 09-30-12 | S | DFOL5X1 | D: Folic 5x 100cc | 3 | 72.00 | 150.00 |
| | CL | Barn Account | 09-30-12 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 30.00 |
| | CL | Barn Account | 09-30-12 | S | DLRS | D: LRS Bags Case (Pick-up price) | 2 | 6.20 | 60.00 |
| | CL | Barn Account | 09-30-12 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 240.00 |
| | CL | Barn Account | 09-30-12 | S | D | D: Depo-Medrol 40mg/ml | 5 | 80.00 | 100.00 |
| | CL | Barn Account | 09-30-12 | S | DTHYRO1D | D: Thyroid Powder 10 lb. | 1 | 137.99 | 165.00 |
| 739 | CL | Barn Account | 09-30-12 | S | D5LRS | D: LR's 5 liter bags | 6 | 87.66 | 240.00 |
| | CL | Barn Account | 09-30-12 | S | DVITC250 | D: Vitamin C 250 mls | 9 | 106.65 | 90.00 |
| | CL | Barn Account | 09-30-12 | S | DB12300 | D: Vitamin B12 3000mcg   250 mls | 12 | 162.00 | 276.00 |
| 851 | | | 09-30-12 | I | 26980 | Invoice | Tax: | 0.00 | 840.00 |
| | CL | Barn Supplies | 09-30-12 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 09-30-12 | S | DFULPAS | D: Fulvicin Paste Tubes 25GR/60ml | 2 | 30.00 | 80.00 |
| | CL | Barn Supplies | 09-30-12 | S | DSTOMD | D: Omeprezole- Doc | 1 | | 225.00 |
| | CL | Barn Supplies | 09-30-12 | S | DSTOMD | D: Omeprezole- Doc | 1 | | 225.00 |
| | CL | Barn Supplies | 09-30-12 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 09-30-12 | S | DNIPNEE | D: Needles- Nipro 18/19/20gauge | 1 | 3.95 | 0.00 |
| | CL | Barn Supplies | 09-30-12 | S | DPNEEDLD | D: Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 09-30-12 | S | DSTOMD | D: Omeprezole- Doc | 1 | | 225.00 |
| 938 Brittingham, Donald | | | 09-30-12 | I | 26969 | Invoice | Tax: | 0.00 | 2375.00 |
| | CL | | 09-30-12 | A | | Account adjustment- Monti | | | -250.00 |
| | CL | Barn Supplies | 09-30-12 | S | DAMIKAC | D: Amikacin E 48ml/250mg | 2 | 220.00 | 130.00 |
| | CL | Barn Supplies | 09-30-12 | S | DBAY250 | D: Baytril 250 mls | 1 | 122.50 | 235.00 |
| | CL | Barn Supplies | 09-30-12 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 09-30-12 | S | DSALRS | D: Saline Fluids .9% sodium chloride | 2 | 23.76 | 70.00 |
| | CL | Barn Supplies | 09-30-12 | S | DOMEGA | D: Omegaurd | 1 | | 275.00 |
| | CL | Barn Supplies | 09-30-12 | S | DCARBO | D: Carbocaine 2% | 1 | 12.39 | 20.00 |
| | CL | Barn Supplies | 09-30-12 | S | DLRS | D: LRS Bags Case (Pick-up price) | 5 | 15.50 | 150.00 |
| | CL | Barn Supplies | 09-30-12 | S | D20MG/M | D: Depo 20mg/ml | 1 | 31.34 | 60.00 |
| | CL | Barn Supplies | 09-30-12 | S | DACIDAM | D: Hyaluronic Acid /Amikacin | 4 | 47.52 | 160.00 |
| | CL | Barn Supplies | 09-30-12 | S | DBETAM | D: Betamethasone sp/ace 6/mg/ml 5ml | 10 | 400.00 | 600.00 |
| | CL | Barn Supplies | 09-30-12 | S | DEQUTID | D: Equitide | 1 | | 200.00 |
| | CL | Barn Supplies | 09-30-12 | S | DCATH14 | D: Cath 16gauge x 2 box of 50 | 1 | 1.00 | 80.00 |
| | CL | Barn Supplies | 09-30-12 | S | DIVLRG | D: IV Set Large | 4 | 20.32 | 40.00 |
| | CL | Barn Supplies | 09-30-12 | S | DACIDAM | D: Hyaluronic Acid /Amikacin | 4 | 47.52 | 160.00 |
| | CL | Barn Supplies | 09-30-12 | S | DBETAM | D: Betamethasone sp/ace 6/mg/ml 5ml | 2 | 80.00 | 120.00 |
| | CL | Barn Supplies | 09-30-12 | S | DOMEGA | D: Omegaurd | 1 | | 275.00 |
| 1166 | | | 09-30-12 | I | 26977 | Invoice | Tax: | 0.00 | 25.00 |
| | CL | Barn Supplies | 09-30-12 | S | DIODNAL | D: Iodine in Almond 2% inf | 1 | 12.50 | 25.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 1940
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1200 | CL | | 09-30-12 | V | 06033G | Visa payment | | | -1260.00 |
| 1248 | | | 09-30-12 | I | 26972 | Invoice | Tax: | 0.00 | 35.00 |
| | CL | Artchiano | 09-30-12 | S | DSALRS | D: Saline Fluids .9% sodium chloride | 1 | 11.88 | 35.00 |
| 1403 | | | 09-30-12 | I | 26971 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | Snacker Backer | 09-30-12 | S | DBLDPILL | D: Bleeder Pills | 4 | 78.00 | 160.00 |
| 1464 | | | 09-30-12 | I | 26976 | Invoice | Tax: | 0.00 | 60.00 |
| | CL | Booze Cruiser | 09-30-12 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 40.00 |
| | CL | Booze Cruiser | 09-30-12 | S | D | D: Depo-Medrol 40mg/ml | 1 | 16.00 | 20.00 |
| 1485 | | | 09-30-12 | I | 26973 | Invoice | Tax: | 0.00 | 780.00 |
| | CL | Barn Supplies | 09-30-12 | S | DHEMO1 | D: Hemo 15 | 3 | 24.75 | 45.00 |
| 1590 | | | 09-30-12 | I | 26970 | Invoice | Tax: | 0.00 | 475.00 |
| | CL | Sassy Syrinx | 09-30-12 | S | DVENT33 | D: Ventipulmin 330ml | 1 | 143.75 | 275.00 |
| | CL | Sassy Syrinx | 09-30-12 | S | D5LRS | D: LR's 5 liter bags | 4 | 58.44 | 200.00 |
| | CL | | 09-30-12 | L | | Late fee | | | 25.00 |
| 1648 | | | 09-30-12 | I | 26975 | Invoice | Tax: | 0.00 | 85.00 |
| | CL | All Summer Long | 09-30-12 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 20.00 |
| | CL | All Summer Long | 09-30-12 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| 1680 | | | 09-30-12 | I | 26974 | Invoice | Tax: | 0.00 | 390.00 |
| | CL | | 09-30-12 | V | 096125 | Visa payment | | | -390.00 |
| | CL | She's A Bad Machine | 09-30-12 | S | DEQUTID | D: Equitide | 0.50 | | 100.00 |
| | CL | She's A Bad Machine | 09-30-12 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 0.50 | | 50.00 |
| | CL | She's A Bad Machine | 09-30-12 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| | CL | She'a A Quick Machine | 09-30-12 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 0.50 | | 50.00 |
| | CL | She'a A Quick Machine | 09-30-12 | S | DEQUTID | D: Equitide | 0.50 | | 100.00 |
| | CL | She'a A Quick Machine | 09-30-12 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| 33 | | | 10-01-12 | I | 27015 | Invoice | Tax: | 0.00 | 0.00 |
| 591 | CL | | 10-01-12 | P | 2609 | Check payment | | | -160.00 |
| | | | 10-01-12 | I | 26982 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | Barn Supplies | 10-01-12 | S | D | D: Depo-Medrol 40mg/ml | 2 | 32.00 | 40.00 |
| | CL | Barn Supplies | 10-01-12 | S | DACIDAM | D: Hyaluronic Acid /Amikacin | 3 | 35.64 | 120.00 |
| 664 | | | 10-01-12 | I | 27020 | Invoice | Tax: | 0.00 | 0.00 |

**Date of Report:** 12-31-22       **Equestology**       **Page** 1941
**For period:** 01-01-09 - 08-13-19       **T R A N S A C T I O N   J O U R N A L**       **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 10-01-12 | S | MIS | Miscellaneous | 1 | | 0.00 |
| 701 Davis, Dylan | | | 10-01-12 | I | 26993 | Invoice | Tax: | 0.00 | 1750.00 |
| | CL | Stash the Cash | 10-01-12 | S | DFOLICL | D: Folic Acid & Vit E Liquid | 1 | 19.20 | 15.00 |
| | CL | Stash the Cash | 10-01-12 | S | DPYRME | D: EPM- Pyrimethamine Sulfa liq | 1 | 54.35 | 25.00 |
| | CL | Stash the Cash | 10-01-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | Stash the Cash | 10-01-12 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 0.00 |
| | CL | Stand Up Comic | 10-01-12 | S | DOMEGA | D: Omegaurd | 1 | | 112.00 |
| | CL | Stand Up Comic | 10-01-12 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 33.00 |
| | CL | Stand Up Comic | 10-01-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | Q Revrac | 10-01-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | Q Revrac | 10-01-12 | S | DACTHP | D: ACTH (powder) | 1 | | 10.00 |
| | CL | Lady Sorro | 10-01-12 | S | DACTHP | D: ACTH (powder) | 1 | | 10.00 |
| | CL | Lady Sorro | 10-01-12 | S | DPYRME | D: EPM- Pyrimethamine Sulfa liq | 1 | 54.35 | 25.00 |
| | CL | Lady Sorro | 10-01-12 | S | DFOLICL | D: Folic Acid & Vit E Liquid | 1 | 19.20 | 15.00 |
| | CL | Lady Sorro | 10-01-12 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 0.00 |
| | CL | Barn Account | 10-01-12 | S | DNIPRO1 | D: Syringes - Nipro 1cc w/ needle | 1 | 7.80 | 15.00 |
| | CL | Barn Account | 10-01-12 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 60.00 |
| | CL | Barn Account | 10-01-12 | S | DVITC250 | D: Vitamin C 250 mls | 4 | 47.40 | 40.00 |
| | CL | Barn Account | 10-01-12 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 4 | 28.00 | 60.00 |
| | CL | Barn Account | 10-01-12 | S | DB12300 | D: Vitamin B12 3000mcg  250 mls | 4 | 54.00 | 100.00 |
| | CL | Barn Account | 10-01-12 | S | DFOL5X1 | D: Folic 5x 100cc | 6 | 144.00 | 300.00 |
| | CL | Barn Account | 10-01-12 | S | DDELX | D: Delvorex 100ml | 6 | 46.50 | 90.00 |
| | CL | Barn Account | 10-01-12 | S | D5CC | D: 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Account | 10-01-12 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Account | 10-01-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 8 | 24.80 | 240.00 |
| | CL | Barn Account | 10-01-12 | S | D20CC | D: 20 cc Syringes | 2 | 11.00 | 50.00 |
| | CL | Barn Account | 10-01-12 | S | DFOL5X1 | D: Folic 5x 100cc | 4 | 96.00 | 200.00 |
| | CL | Barn Account | 10-01-12 | S | DDELX | D: Delvorex 100ml | 4 | 31.00 | 60.00 |
| | CL | Barn Account | 10-01-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 4 | 12.40 | 120.00 |
| | CL | Barn Account | 10-01-12 | S | D5CC | D: 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Account | 10-01-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 4 | 12.40 | 120.00 |
| 705 ███████ | | | 10-01-12 | I | 27000 | Invoice | Tax: | 0.00 | 1570.62 |
| | CL | Still Electric | 10-01-12 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 100.00 |
| | CL | Still Electric | 10-01-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 33.12 |
| | CL | Still Electric | 10-01-12 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 46.25 |
| | CL | Ringside Muscle | 10-01-12 | S | DFOLICL | D: Folic Acid & Vit E Liquid | 1 | 19.20 | 20.00 |
| | CL | Ringside Muscle | 10-01-12 | S | DPYRME | D: EPM- Pyrimethamine Sulfa liq | 1 | 54.35 | 50.00 |
| | CL | Ringside Muscle | 10-01-12 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 68.75 |
| | CL | Ringside Muscle | 10-01-12 | S | DMISHHB | D: Misc HB 50ml | 1 | | 100.00 |
| | CL | Ringside Muscle | 10-01-12 | S | DOMEGA | D: Omegaurd | 1 | | 137.50 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Paget**1942
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Ringside Muscle | 10-01-12 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 100.00 |
| | CL | Libravita | 10-01-12 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 100.00 |
| | CL | Libravita | 10-01-12 | S | DACTHP | D: ACTH (powder) | 1 | | 15.00 |
| | CL | Libravita | 10-01-12 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 137.50 |
| | CL | Libravita | 10-01-12 | S | DMISHHB | D: Misc HB 50ml | 1 | | 100.00 |
| | CL | Libravita | 10-01-12 | S | DOMEGA | D: Omegaurd | 1 | | 137.50 |
| | CL | Golden Time | 10-01-12 | S | DIRON10 | D: Iron Sucrose 100cc | 0.50 | 46.00 | 50.00 |
| | CL | Golden Time | 10-01-12 | S | DMISHHB | D: Misc HB 50ml | 1 | | 100.00 |
| | CL | Golden Time | 10-01-12 | S | DOMEGA | D: Omegaurd | 1 | | 137.50 |
| | CL | Golden Time | 10-01-12 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 137.50 |
| 734 | | | 10-01-12 | I | 27001 | Invoice | Tax: | 0.00 | 1570.62 |
| | CL | Still Electric | 10-01-12 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | | 100.00 |
| | CL | Still Electric | 10-01-12 | S | DTHYRO1D | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| | CL | Still Electric | 10-01-12 | S | DREGUM | D: Regumate | 0.25 | | 46.25 |
| | CL | Ringside Muscle | 10-01-12 | S | DFOLICL | D: Folic Acid & Vit E Liquid | 1 | | 20.00 |
| | CL | Ringside Muscle | 10-01-12 | S | DPYRME | D: EPM- Pyrimethamine Sulfa liq | 1 | | 50.00 |
| | CL | Ringside Muscle | 10-01-12 | S | DEQ-1@5 | D: EQ-1@5 | 0.50 | | 68.75 |
| | CL | Ringside Muscle | 10-01-12 | S | DMISHHB | D: Misc HB 50ml | 1 | | 100.00 |
| | CL | Ringside Muscle | 10-01-12 | S | DOMEGA | D: Omegaurd | 1 | | 137.50 |
| | CL | Ringside Muscle | 10-01-12 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | | 100.00 |
| | CL | Libravita | 10-01-12 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | | 100.00 |
| | CL | Libravita | 10-01-12 | S | DACTHP | D: ACTH (powder) | 1 | | 15.00 |
| | CL | Libravita | 10-01-12 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 137.50 |
| | CL | Libravita | 10-01-12 | S | DMISHHB | D: Misc HB 50ml | 1 | | 100.00 |
| | CL | Libravita | 10-01-12 | S | DOMEGA | D: Omegaurd | 1 | | 137.50 |
| | CL | Golden Time | 10-01-12 | S | DIRON10 | D: Iron Sucrose 100cc | 0.50 | | 50.00 |
| | CL | Golden Time | 10-01-12 | S | DMISHHB | D: Misc HB 50ml | 1 | | 100.00 |
| | CL | Golden Time | 10-01-12 | S | DOMEGA | D: Omegaurd | 1 | | 137.50 |
| | CL | Golden Time | 10-01-12 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 137.50 |
| 739 | CL | | 10-01-12 | P | 102145 | Check payment | | | -1346.00 |
| | | | 10-01-12 | I | 26981 | Invoice | Tax: | 0.00 | 1346.00 |
| | CL | Barn Account | 10-01-12 | S | DNIPNEE | D: Needles- Nipro 18/19/20gauge | 2 | 7.90 | 20.00 |
| | CL | Barn Account | 10-01-12 | S | DEXCEL | D: Excede | 3 | 472.44 | 720.00 |
| 895 | | | 10-01-12 | I | 27008 | Invoice | Tax: | 0.00 | 266.25 |
| | CL | O'Narutac Freebie | 10-01-12 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 200.00 |
| | CL | O'Narutac Freebie | 10-01-12 | S | DTHYRO1D | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| 984 | | | 10-01-12 | I | 26998 | Invoice | Tax: | 0.00 | 1016.25 |
| | CL | Say Anything | 10-01-12 | S | DOMEGA | D: Omegaurd | 1 | | 275.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

**Page** 1943
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Say Anything | 10-01-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | Say Anything | 10-01-12 | S | DMISHHB | D: Misc HB 50ml | 1 | | 200.00 |
| | CL | Say Anything | 10-01-12 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 60.00 |
| | CL | Say Anything | 10-01-12 | S | DAZOTU | D: Azoturx | 1 | 27.95 | 50.00 |
| | CL | I Gotta Feelin | 10-01-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | I Gotta Feelin | 10-01-12 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 92.50 |
| | CL | Artzinas Bro | 10-01-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | Artzinas Bro | 10-01-12 | S | DFOLICL | D: Folic Acid & Vit E Liquid | 1 | 19.20 | 40.00 |
| | CL | Artzinas Bro | 10-01-12 | S | DPYRME | D: EPM- Pyrimethamine Sulfa liq | 1 | 54.35 | 100.00 |
| 996 | CL | | 10-01-12 | P | 2741 | Check payment | | | -110.00 |
| 1023 | CL | Barn Supplies | 10-01-12 | S | DGEL50 | D: Gel 50 10cc | 2 | 124.00 | 80.00 |
| 1030 | | | 10-01-12 | I | 27013 | Invoice | Tax: | 0.00 | 0.00 |
| 1066 | CL | | 10-01-12 | P | 3025 | Check payment | | | -320.00 |
| 1095 | | | 10-01-12 | I | 27007 | Invoice | Tax: | 0.00 | 932.50 |
| | CL | Monochromatic | 10-01-12 | S | DACTHP | D: ACTH (powder) | 1 | | 30.00 |
| | CL | Monochromatic | 10-01-12 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 92.50 |
| | CL | Monochromatic | 10-01-12 | S | DMISHHB | D: Misc HB 50ml | 1 | | 200.00 |
| | CL | Monochromatic | 10-01-12 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 275.00 |
| | CL | Monochromatic | 10-01-12 | S | DOMEGA | D: Omegaurd | 1 | | 275.00 |
| | CL | Monochromatic | 10-01-12 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 60.00 |
| 1137 | | | 10-01-12 | I | 27006 | Invoice | Tax: | 0.00 | 599.36 |
| | CL | Stash the Cash | 10-01-12 | S | DFOLICL | D: Folic Acid & Vit E Liquid | 1 | | 20.00 |
| | CL | Stash the Cash | 10-01-12 | S | DPYRME | D: EPM- Pyrimethamine Sulfa liq | 1 | | 50.00 |
| | CL | Stash the Cash | 10-01-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| | CL | Stash the Cash | 10-01-12 | S | DREGUM | D: Regumate | 0.25 | | 46.25 |
| | CL | Stand Up Comic | 10-01-12 | S | DOMEGA | D: Omegaurd | 1 | | 137.50 |
| | CL | Stand Up Comic | 10-01-12 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | | 100.00 |
| | CL | Stand Up Comic | 10-01-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| | CL | Q Revrac | 10-01-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| | CL | Q Revrac | 10-01-12 | S | DACTHP | D: ACTH (powder) | 1 | | 15.00 |
| | CL | Lady Sorro | 10-01-12 | S | DACTHP | D: ACTH (powder) | 1 | | 15.00 |
| | CL | Lady Sorro | 10-01-12 | S | DPYRME | D: EPM- Pyrimethamine Sulfa liq | 1 | | 50.00 |
| | CL | Lady Sorro | 10-01-12 | S | DFOLICL | D: Folic Acid & Vit E Liquid | 1 | | 20.00 |
| | CL | Lady Sorro | 10-01-12 | S | DREGUM | D: Regumate | 0.25 | | 46.25 |
| 1157 | | | 10-01-12 | I | 26989 | Invoice | Tax: | 0.00 | 80.00 |

**Date of Report:** 12-31-22                **Equestology**                **Paget**944
**For period:** 01-01-09 - 08-13-19       **T R A N S A C T I O N   J O U R N A L**       **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 10-01-12 | P | 3168 | Check payment | | | -80.00 |
| | CL | Barn Supplies | 10-01-12 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| 1200 | | | 10-01-12 | I | 26999 | Invoice | Tax: | 0.00 | 1260.00 |
| | CL | Maravich | 10-01-12 | S | DACTHP | D: ACTH (powder) | 1 | | 30.00 |
| | CL | Maravich | 10-01-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | Maravich | 10-01-12 | S | DPYRME | D: EPM- Pyrimethamine Sulfa liq | 1 | 54.35 | 100.00 |
| | CL | Maravich | 10-01-12 | S | DFOLICL | D: Folic Acid & Vit E Liquid | 1 | 19.20 | 40.00 |
| | CL | Fearless Diablo | 10-01-12 | S | DIRON10 | D: Iron Sucrose 100cc | 0.50 | 46.00 | 100.00 |
| | CL | Fearless Diablo | 10-01-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | Fearless Diablo | 10-01-12 | S | DFOLICL | D: Folic Acid & Vit E Liquid | 1 | 19.20 | 40.00 |
| | CL | Fearless Diablo | 10-01-12 | S | DPYRME | D: EPM- Pyrimethamine Sulfa liq | 1 | 54.35 | 100.00 |
| | CL | Charleigh's Angel | 10-01-12 | S | DIRON10 | D: Iron Sucrose 100cc | 0.50 | 46.00 | 100.00 |
| | CL | Charleigh's Angel | 10-01-12 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 92.50 |
| | CL | Charleigh's Angel | 10-01-12 | S | DFOLICL | D: Folic Acid & Vit E Liquid | 1 | 19.20 | 40.00 |
| | CL | Charleigh's Angel | 10-01-12 | S | DPYRME | D: EPM- Pyrimethamine Sulfa liq | 1 | 54.35 | 100.00 |
| | CL | Cantabulous | 10-01-12 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 92.50 |
| | CL | Cantabulous | 10-01-12 | S | DACTHP | D: ACTH (powder) | 1 | | 30.00 |
| | CL | Cantabulous | 10-01-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | Brave Alex Semalu | 10-01-12 | S | DIRON10 | D: Iron Sucrose 100cc | 0.50 | 46.00 | 100.00 |
| | CL | Brave Alex Semalu | 10-01-12 | S | DACTHP | D: ACTH (powder) | 1 | | 30.00 |
| | CL | Brave Alex Semalu | 10-01-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| 1254 | | | 10-01-12 | I | 27003 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | Kaiapoi Lil N | 10-01-12 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 50.00 |
| | CL | Kaiapoi Lil N | 10-01-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| 1342  Anderson, Joe | | | 10-01-12 | I | 26991 | Invoice | Tax: | 0.00 | 622.00 |
| | CL | | 10-01-12 | V | 09817G | Visa payment | | | -622.00 |
| | CL | Barn Supplies | 10-01-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-01-12 | S | DPOLYGL | D: Polyglycam | 6 | 330.00 | 522.00 |
| | CL | Barn Supplies | 10-01-12 | S | DGENTO | D: Gentocin 250 mls | 2 | 50.00 | 100.00 |
| 1378  Ford, Mark | CL | | 10-01-12 | P | 25922 | Check payment | | | -2536.00 |
| 1412 | | | 10-01-12 | I | 27021 | Invoice | Tax: | 0.00 | 135.00 |
| | CL | | 10-01-12 | V | 061422 | Visa payment | | | -135.00 |
| | CL | Barn Supplies | 10-01-12 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 55.00 |
| | CL | Barn Supplies | 10-01-12 | S | D | D: Depo-Medrol 40mg/ml | 2 | 32.00 | 40.00 |
| | CL | Barn Supplies | 10-01-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 1 | 3.10 | 40.00 |
| 1484  Buttitta, Anthony | | | 10-01-12 | I | 26985 | Invoice | Tax: | 0.00 | 15.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page1**945  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | | 10-01-12 | P | 688 | Check payment | | | -940.00 |
| | CL | Barn Supplies | 10-01-12 | S | DPNEEDL | D: Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| 1488 | | | 10-01-12 | I | 27009 | Invoice | Tax: | 0.00 | 90.52 |
| | CL | Kaiapoi Lil N | 10-01-12 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | | 68.00 |
| | CL | Kaiapoi Lil N | 10-01-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 22.52 |
| 1495 | | | 10-01-12 | I | 27002 | Invoice | Tax: | 0.00 | 846.25 |
| | CL | Hooray for the Gray | 10-01-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | Hooray for the Gray | 10-01-12 | S | DACTHP | D: ACTH (powder) | 1 | | 30.00 |
| | CL | Hooray for the Gray | 10-01-12 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 275.00 |
| | CL | Hooray for the Gray | 10-01-12 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 200.00 |
| | CL | Hooray for the Gray | 10-01-12 | S | DOMEGA | D: Omegaurd | 1 | | 275.00 |
| 1565 | | | 10-01-12 | I | 27004 | Invoice | Tax: | 0.00 | 93.50 |
| | CL | Kaiapoi Lil N | 10-01-12 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | | 66.00 |
| | CL | Kaiapoi Lil N | 10-01-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 27.50 |
| 1591 | | | 10-01-12 | I | 26988 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | Barn Supplies | 10-01-12 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 10-01-12 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 10-01-12 | S | DB12300 | D: Vitamin B12 3000mcg  250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 10-01-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 1 | 3.10 | 30.00 |
| 1617 | | | 10-01-12 | I | 27010 | Invoice | Tax: | 0.00 | 450.00 |
| | CL | Mac Glide | 10-01-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Mac Glide | 10-01-12 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 330.00 |
| | CL | Mac Glide | 10-01-12 | S | D | D: Depo-Medrol 40mg/ml | 6 | 96.00 | 120.00 |
| 1622 | | | 10-01-12 | I | 27016 | Invoice | Tax: | 0.00 | 0.00 |
| 1629 | | | 10-01-12 | I | 26994 | Invoice | Tax: | 0.00 | 79.37 |
| | CL | Angel With N Attitude | 10-01-12 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 46.25 |
| | CL | Angel With N Attitude | 10-01-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 33.12 |
| 1634 | | | 10-01-12 | I | 26996 | Invoice | Tax: | 0.00 | 31.75 |
| | CL | Angel With N Attitude | 10-01-12 | S | DREGUM | D: Regumate | 0.25 | | 18.50 |
| | CL | Angel With N Attitude | 10-01-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 13.25 |
| 1635 | | | 10-01-12 | I | 26997 | Invoice | Tax: | 0.00 | 31.75 |
| | CL | Angel With N Attitude | 10-01-12 | S | DREGUM | D: Regumate | 0.25 | | 18.50 |
| | CL | Angel With N Attitude | 10-01-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 13.25 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19  

**Equestology**  
T R A N S A C T I O N   J O U R N A L  

**Paget**946  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1638 | | | 10-01-12 | I | 26995 | Invoice | Tax: | 0.00 | 15.87 |
| | CL | Angel With N Attitude | 10-01-12 | S | DREGUM | D: Regumate | 0.25 | | 9.25 |
| | CL | Angel With N Attitude | 10-01-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 6.62 |
| 1653 | | | 10-01-12 | I | 26983 | Invoice | Tax: | 0.00 | 265.00 |
| | CL | | 10-01-12 | V | 051722 | Visa payment | | | -265.00 |
| | CL | Big Bucks | 10-01-12 | S | DB15 | D: B-15 | 1 | 8.25 | 15.00 |
| | CL | Big Bucks | 10-01-12 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 5 | 58.75 | 100.00 |
| | CL | Big Bucks | 10-01-12 | S | DCOMP1 | D: Comp/150 | 2 | 17.00 | 30.00 |
| | CL | Big Bucks | 10-01-12 | S | DEFLU25 | D: Flunixamine 250 mls | 2 | 80.00 | 120.00 |
| 1655 | | | 10-01-12 | I | 26986 | Invoice | Tax: | 0.00 | 40.00 |
| | CL | | 10-01-12 | P | 5264 | Check payment | | | -80.00 |
| | CL | Barn Supplies | 10-01-12 | S | DFLUCO | D: Flucort- Generic | 1 | 22.50 | 40.00 |
| 1656 | | | 10-01-12 | I | 27019 | Invoice | Tax: | 0.00 | 0.00 |
| 1664 | | | 10-01-12 | I | 27014 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 10-01-12 | L | | Late fee | | | 25.00 |
| 1671 | | | 10-01-12 | I | 26992 | Invoice | Tax: | 0.00 | 0.00 |
| 1674 | | | 10-01-12 | I | 27011 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 10-01-12 | L | | Late fee | | | 25.00 |
| 1678 | | | 10-01-12 | I | 27018 | Invoice | Tax: | 0.00 | 0.00 |
| 1686 | | | 10-01-12 | I | 27005 | Invoice | Tax: | 0.00 | 702.50 |
| | CL | Karen's Assets | 10-01-12 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 92.50 |
| | CL | Karen's Assets | 10-01-12 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 275.00 |
| | CL | Karen's Assets | 10-01-12 | S | DOMEGA | D: Omegaurd | 1 | | 275.00 |
| | CL | Karen's Assets | 10-01-12 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 60.00 |
| 1687 | | | 10-01-12 | I | 27017 | Invoice | Tax: | 0.00 | 0.00 |
| 1706 | | | 10-01-12 | I | 26984 | Invoice | Tax: | 0.00 | 460.00 |
| | CL | | 10-01-12 | V | 00188C | Visa payment | | | -460.00 |
| | CL | Elite Saka | 10-01-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Elite Saka | 10-01-12 | S | D | D: Depo-Medrol 40mg/ml | 3 | 48.00 | 60.00 |
| | CL | Elite Saka | 10-01-12 | S | D20MG/M | D: Depo 20mg/ml | 3 | 94.02 | 180.00 |
| | CL | Elite Saka | 10-01-12 | S | DGEL50 | D: Gel 50 10cc | 4 | 124.00 | 220.00 |

**Date of Report:** 12-31-22                                  **Equestology**                                  **Paget**1947
**For period:** 01-01-09 - 08-13-19                  T R A N S A C T I O N   J O U R N A L                  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 320  Luther, Tom | | | 10-02-12 | I | 27025 | Invoice | Tax: | 0.00 | 250.00 |
| | CL | | 10-02-12 | M | 09768Z | Mastercard payment | | | -250.00 |
| | CL | Mr Krankle | 10-02-12 | S | DGUAIFE | D: Guaifenesin | 2 | 80.00 | 120.00 |
| | CL | Supplies | 10-02-12 | S | DLIPOTR | D: Lipotropes    100ml | 3 | 31.50 | 60.00 |
| | CL | Supplies | 10-02-12 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Supplies | 10-02-12 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 5 | 12.45 | 40.00 |
| 928 ▮▮▮▮▮▮ | CL | Barn Supplies | 10-02-12 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 15.00 |
| | CL | Barn Supplies | 10-02-12 | S | DLRS | D: LRS Bags Case (Pick-up price) | 2 | 6.20 | 60.00 |
| 1063  Esh, Daniel | | | 10-02-12 | I | 27026 | Invoice | Tax: | 0.00 | 365.00 |
| | CL | | 10-02-12 | V | 582277 | Visa payment | | | -365.00 |
| | CL | Barn Supplies | 10-02-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-02-12 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 10-02-12 | S | DHYDRO | D: Hydrocortisone Acetate | 4 | 48.00 | 80.00 |
| | CL | Barn Supplies | 10-02-12 | S | DVENT10 | D: Ventipulmin 100 mls. | 1 | 29.00 | 105.00 |
| | CL | Barn Supplies | 10-02-12 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 15.00 | 40.00 |
| | CL | Barn Supplies | 10-02-12 | S | DESE | D: E-SE  100 mls | 1 | 57.24 | 125.00 |
| 1684 ▮▮▮▮▮▮ | | | 10-02-12 | I | 27022 | Invoice | Tax: | 0.00 | 310.00 |
| | CL | Barn Supplies | 10-02-12 | S | DPNEEDL | D: Needles - Monject Poly hub/19 | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 10-02-12 | S | D5CC | D: 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 10-02-12 | S | DLRS | D: LRS Bags Case (Pick-up price) | 10 | 31.00 | 280.00 |
| 33 ▮▮▮▮▮ | CL | | 10-03-12 | P | 204 | Check payment | | | -200.00 |
| 1214  Nanticoke Racing Inc, | CL | | 10-03-12 | P | 5772 | Check payment | | | -2670.00 |
| 1326 ▮▮▮▮ | CL | | 10-03-12 | P | 3340 | Check payment | | | -530.00 |
| 1411 ▮▮▮▮▮▮ | | | 10-03-12 | I | 27039 | Invoice | Tax: | 0.00 | 146.00 |
| | CL | Supplies | 10-03-12 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Supplies | 10-03-12 | S | DPNEEDL | D: Needles - Monject Poly hub | 2 | 21.00 | 30.00 |
| | CL | Supplies | 10-03-12 | S | DCARBO | D: Carbocaine 2% | 4 | 49.56 | 72.00 |
| | CL | Supplies | 10-03-12 | S | DSTRETC | D: Stretch cotton | 2 | 16.08 | 24.00 |
| 1518 ▮▮▮▮▮▮ | | | 10-03-12 | I | 27033 | Invoice | Tax: | 0.00 | 887.00 |
| | CL | Dream Kid | 10-03-12 | S | DPYRDX | D: Pyridoxine(150mg) HCL 100 mls. | 1 | 15.00 | 40.00 |
| | CL | Dream Kid | 10-03-12 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 30.00 |
| | CL | Dream Kid | 10-03-12 | S | DCAMPH | D: Camphor Oil | 1 | 7.50 | 30.00 |
| | CL | Dream Kid | 10-03-12 | S | DSCRUB | D: Surgical Scrub  7% | 1 | 14.89 | 25.00 |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Dream Kid | 10-03-12 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Dream Kid | 10-03-12 | S | DNORMS | D: Normal Sol case | 2 | 47.04 | 100.00 |
| | CL | Dream Kid | 10-03-12 | S | DLRSPU | D: Infusion Pump for Fluids | 1 | 6.00 | 15.00 |
| | CL | Dream Kid | 10-03-12 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 1 | 3.50 | 5.00 |
| | CL | Dream Kid | 10-03-12 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Dream Kid | 10-03-12 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 20.00 |
| | CL | Dream Kid | 10-03-12 | S | DECP5M | D: ECP 5mg/ml | 1 | 26.00 | 48.00 |
| | CL | Dream Kid | 10-03-12 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 40.00 |
| | CL | Dream Kid | 10-03-12 | S | DATMA | D: ATMA | 1 | | 3.00 |
| | CL | Dream Kid | 10-03-12 | S | DLEVAMSD | : Levamisole | 1 | 5.00 | 10.00 |
| | CL | Dream Kid | 10-03-12 | S | DACEST3 | D: Parvolex/Actylcystine Mucmyst30ml | 1 | 9.75 | 30.00 |
| | CL | Dream Kid | 10-03-12 | S | DMONO3 | D: Monoject 35cc | 1 | 15.65 | 35.00 |
| | CL | Dream Kid | 10-03-12 | S | DMJCT5C | D: Monoject 6cc | 1 | 6.50 | 15.00 |
| | CL | Dream Kid | 10-03-12 | S | DGUAIFE | D: Guaifenesin | 1 | 40.00 | 70.00 |
| | CL | Dream Kid | 10-03-12 | S | DBETAM | D: Betamethasone sp/ace  6/mg/ml 5ml | 1 | 40.00 | 65.00 |
| | CL | Dream Kid | 10-03-12 | S | DFACTRED | : Factrel   20ml | 2 | 30.90 | 60.00 |
| | CL | Dream Kid | 10-03-12 | S | DNAIJUG | D: Sodium Iodide Jug | 2 | 8.74 | 36.00 |
| | CL | Dream Kid | 10-03-12 | S | DLIPOTR | D: Lipotropes    100ml | 2 | 21.00 | 40.00 |
| | CL | Dream Kid | 10-03-12 | S | DPLSLITE | D: Plasma Lite | 2 | 190.00 | 110.00 |
| | | | 10-03-12 | I | 27032 | Invoice | Tax: | 0.00 | 888.50 |
| | CL | H and m's Hit | 10-03-12 | S | DPNEEDLD | : Needles - Monject Poly hub | 0.25 | 2.62 | 4.50 |
| | CL | H and m's Hit | 10-03-12 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 20.00 |
| | CL | H and m's Hit | 10-03-12 | S | DNORMS | D: Normal Sol case | 2 | 47.04 | 100.00 |
| | CL | H and m's Hit | 10-03-12 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 1 | 3.50 | 5.00 |
| | CL | H and m's Hit | 10-03-12 | S | DLRSPU | D: Infusion Pump for Fluids | 1 | 6.00 | 15.00 |
| | CL | H and m's Hit | 10-03-12 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | H and m's Hit | 10-03-12 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 20.00 |
| | CL | H and m's Hit | 10-03-12 | S | DECP5M | D: ECP 5mg/ml | 1 | 26.00 | 48.00 |
| | CL | H and m's Hit | 10-03-12 | S | DATMA | D: ATMA | 1 | | 35.00 |
| | CL | H and m's Hit | 10-03-12 | S | DACEST3 | D: Parvolex/Actylcystine Mucmyst30ml | 1 | 9.75 | 30.00 |
| | CL | H and m's Hit | 10-03-12 | S | DLEVAMSD | : Levamisole | 1 | 5.00 | 10.00 |
| | CL | H and m's Hit | 10-03-12 | S | DMONO3 | D: Monoject 35cc | 1 | 15.65 | 35.00 |
| | CL | H and m's Hit | 10-03-12 | S | DMJCT5C | D: Monoject 6cc | 1 | 6.50 | 15.00 |
| | CL | H and m's Hit | 10-03-12 | S | DGUAIFE | D: Guaifenesin | 1 | 40.00 | 70.00 |
| | CL | H and m's Hit | 10-03-12 | S | DMAP5 | D: Map 5 | 2 | 80.00 | 120.00 |
| | CL | H and m's Hit | 10-03-12 | S | DBETAM | D: Betamethasone sp/ace  6/mg/ml 5ml | 1 | 40.00 | 65.00 |
| | CL | H and m's Hit | 10-03-12 | S | DFACTRED | : Factrel   20ml | 2 | 30.90 | 60.00 |
| | CL | H and m's Hit | 10-03-12 | S | DNAIJUG | D: Sodium Iodide Jug | 2 | 8.74 | 36.00 |
| | CL | H and m's Hit | 10-03-12 | S | DLIPOTR | D: Lipotropes    100ml | 2 | 21.00 | 40.00 |
| | CL | H and m's Hit | 10-03-12 | S | DPLSLITED | : Plasma Lite | 2 | 190.00 | 110.00 |
| | | | 10-03-12 | I | 27031 | Invoice | Tax: | 0.00 | 887.50 |
| | CL | On The Tab | 10-03-12 | S | DPNEEDLD | : Needles - Monject Poly hub | 0.25 | 2.62 | 4.50 |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | On The Tab | 10-03-12 | S | DPYRDX | D: Pyridoxine(150mg) HCL 100 mls. | 1 | 15.00 | 40.00 |
| | CL | On The Tab | 10-03-12 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 30.00 |
| | CL | On The Tab | 10-03-12 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | On The Tab | 10-03-12 | S | DNORMS | D: Normal Sol case | 2 | 47.04 | 100.00 |
| | CL | On The Tab | 10-03-12 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 20.00 |
| | CL | On The Tab | 10-03-12 | S | DECP5M | D: ECP 5mg/ml | 1 | 26.00 | 48.00 |
| | CL | On The Tab | 10-03-12 | S | DATMA | D: ATMA | 1 | | 35.00 |
| | CL | On The Tab | 10-03-12 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 30.00 |
| | CL | On The Tab | 10-03-12 | S | DLEVAMSD | : Levamisole | 2 | 10.00 | 20.00 |
| | CL | On The Tab | 10-03-12 | S | DMONO3 | D: Monoject 35cc | 1 | 15.65 | 35.00 |
| | CL | On The Tab | 10-03-12 | S | DMJCT12 | D: Monoject 12 cc | 0.50 | 6.50 | 14.00 |
| | CL | On The Tab | 10-03-12 | S | DGUAIFE | D: Guaifenesin | 1 | 40.00 | 70.00 |
| | CL | On The Tab | 10-03-12 | S | DMAP5 | D: Map 5 | 2 | 80.00 | 120.00 |
| | CL | On The Tab | 10-03-12 | S | DBETAM | D: Betamethasone sp/ace  6/mg/ml 5ml | 1 | 40.00 | 65.00 |
| | CL | On The Tab | 10-03-12 | S | DFACTRED | : Factrel   20ml | 2 | 30.90 | 60.00 |
| | CL | On The Tab | 10-03-12 | S | DNAIJUG | D: Sodium Iodide Jug | 2 | 8.74 | 36.00 |
| | CL | On The Tab | 10-03-12 | S | DLIPOTR | D: Lipotropes    100ml | 2 | 21.00 | 40.00 |
| | CL | On The Tab | 10-03-12 | S | DPLSLITE | D: Plasma Lite | 2 | 190.00 | 110.00 |
| | | | 10-03-12 | I | 27030 | Invoice | Tax: | 0.00 | 887.50 |
| | CL | Ourea Nourrir | 10-03-12 | S | DPNEEDL | D: Needles - Monject Poly hub | 0.25 | 2.62 | 4.50 |
| | CL | Ourea Nourrir | 10-03-12 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Ourea Nourrir | 10-03-12 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 30.00 |
| | CL | Ourea Nourrir | 10-03-12 | S | DPYRDX | D: Pyridoxine(150mg) HCL 100 mls. | 1 | 15.00 | 40.00 |
| | CL | Ourea Nourrir | 10-03-12 | S | DNORMS | D: Normal Sol case | 1 | 23.52 | 50.00 |
| | CL | Ourea Nourrir | 10-03-12 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Ourea Nourrir | 10-03-12 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 20.00 |
| | CL | Ourea Nourrir | 10-03-12 | S | DECP5M | D: ECP 5mg/ml | 1 | 26.00 | 48.00 |
| | CL | Ourea Nourrir | 10-03-12 | S | DATMA | D: ATMA | 1 | | 35.00 |
| | CL | Ourea Nourrir | 10-03-12 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 30.00 |
| | CL | Ourea Nourrir | 10-03-12 | S | DLEVAMSD | : Levamisole | 2 | 10.00 | 20.00 |
| | CL | Ourea Nourrir | 10-03-12 | S | DMJCT5C | D: Monoject 6cc | 1 | 6.50 | 15.00 |
| | CL | Ourea Nourrir | 10-03-12 | S | DMJCT12 | D: Monoject 12 cc | 0.50 | 6.50 | 14.00 |
| | CL | Ourea Nourrir | 10-03-12 | S | DGUAIFE | D: Guaifenesin | 1 | 40.00 | 70.00 |
| | CL | Ourea Nourrir | 10-03-12 | S | DMAP5 | D: Map 5 | 1 | 40.00 | 60.00 |
| | CL | Ourea Nourrir | 10-03-12 | S | DBETAM | D: Betamethasone sp/ace  6/mg/ml 5ml | 1 | 40.00 | 65.00 |
| | CL | Ourea Nourrir | 10-03-12 | S | DFACTRED | : Factrel   20ml | 6 | 92.70 | 180.00 |
| | CL | Ourea Nourrir | 10-03-12 | S | DNAIJUG | D: Sodium Iodide Jug | 2 | 8.74 | 36.00 |
| | CL | Ourea Nourrir | 10-03-12 | S | DLIPOTR | D: Lipotropes    100ml | 2 | 21.00 | 40.00 |
| | CL | Ourea Nourrir | 10-03-12 | S | DPLSLITE | D: Plasma Lite | 2 | 190.00 | 110.00 |
| | | | 10-03-12 | I | 27029 | Invoice | Tax: | 0.00 | 885.75 |
| | CL | Pictonian Pride | 10-03-12 | S | D20MG/M | D: Depo 20mg/ml | 0.25 | 7.83 | 16.25 |
| | CL | Pictonian Pride | 10-03-12 | S | DPNEEDL | D: Needles - Monject Poly hub | 0.25 | 2.62 | 4.50 |

**Date of Report:** 12-31-22                                        **Equestology**                                        **Paget**1950
**For period:** 01-01-09 - 08-13-19                        T R A N S A C T I O N   J O U R N A L                        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Pictonian Pride | 10-03-12 | S | DNAQPA | D; Naquazone Paste | 1 | 12.00 | 20.00 |
| | CL | Pictonian Pride | 10-03-12 | S | DPNEEDL | D: Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| | CL | Pictonian Pride | 10-03-12 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 30.00 |
| | CL | Pictonian Pride | 10-03-12 | S | DNORMS | D: Normal Sol case | 2 | 47.04 | 100.00 |
| | CL | Pictonian Pride | 10-03-12 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Pictonian Pride | 10-03-12 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 20.00 |
| | CL | Pictonian Pride | 10-03-12 | S | DECP5M | D: ECP 5mg/ml | 1 | 26.00 | 48.00 |
| | CL | Pictonian Pride | 10-03-12 | S | DATMA | D: ATMA | 1 | | 35.00 |
| | CL | Pictonian Pride | 10-03-12 | S | DLEVAMSD | Levamisole | 1 | 5.00 | 10.00 |
| | CL | Pictonian Pride | 10-03-12 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 30.00 |
| | CL | Pictonian Pride | 10-03-12 | S | DMJCT20 | D: Monoject 20cc | 0.50 | 8.80 | 21.00 |
| | CL | Pictonian Pride | 10-03-12 | S | DGUAIFE | D: Guaifenesin | 1 | 40.00 | 70.00 |
| | CL | Pictonian Pride | 10-03-12 | S | DMAP5 | D: Map 5 | 2 | 80.00 | 120.00 |
| | CL | Pictonian Pride | 10-03-12 | S | DBETAM | D: Betamethasone sp/ace  6/mg/ml 5ml | 2 | 80.00 | 130.00 |
| | CL | Pictonian Pride | 10-03-12 | S | DFACTRED | Factrel   20ml | 2 | 30.90 | 60.00 |
| | CL | Pictonian Pride | 10-03-12 | S | DNAIJUG | D: Sodium Iodide Jug | 2 | 8.74 | 36.00 |
| | CL | Pictonian Pride | 10-03-12 | S | DPLSLITED | Plasma Lite | 2 | 190.00 | 110.00 |
| | | | 10-03-12 | I | 27028 | Invoice | Tax: | 0.00 | 887.50 |
| | CL | Rapid Strategy | 10-03-12 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Rapid Strategy | 10-03-12 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 20.00 |
| | CL | Rapid Strategy | 10-03-12 | S | DNORMS | D: Normal Sol case | 2 | 47.04 | 100.00 |
| | CL | Rapid Strategy | 10-03-12 | S | DVITC250 | D: Vitamin C 250 mls | 0.50 | 5.92 | 7.50 |
| | CL | Rapid Strategy | 10-03-12 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 20.00 |
| | CL | Rapid Strategy | 10-03-12 | S | DECP5M | D: ECP 5mg/ml | 1 | 26.00 | 48.00 |
| | CL | Rapid Strategy | 10-03-12 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 20.00 |
| | CL | Rapid Strategy | 10-03-12 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 40.00 |
| | CL | Rapid Strategy | 10-03-12 | S | DATMA | D: ATMA | 1 | | 35.00 |
| | CL | Rapid Strategy | 10-03-12 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 30.00 |
| | CL | Rapid Strategy | 10-03-12 | S | DLEVAMSD | Levamisole | 1 | 5.00 | 10.00 |
| | CL | Rapid Strategy | 10-03-12 | S | DMJCT5C | D: Monoject 6cc | 1 | 6.50 | 15.00 |
| | CL | Rapid Strategy | 10-03-12 | S | DMJCT20 | D: Monoject 20cc | 0.50 | 8.80 | 21.00 |
| | CL | Rapid Strategy | 10-03-12 | S | DGUAIFE | D: Guaifenesin | 1 | 40.00 | 70.00 |
| | CL | Rapid Strategy | 10-03-12 | S | DMAP5 | D: Map 5 | 2 | 80.00 | 120.00 |
| | CL | Rapid Strategy | 10-03-12 | S | DBETAM | D: Betamethasone sp/ace  6/mg/ml 5ml | 1 | 40.00 | 65.00 |
| | CL | Rapid Strategy | 10-03-12 | S | DFACTRED | Factrel   20ml | 2 | 30.90 | 60.00 |
| | CL | Rapid Strategy | 10-03-12 | S | DNAIJUG | D: Sodium Iodide Jug | 2 | 8.74 | 36.00 |
| | CL | Rapid Strategy | 10-03-12 | S | DPLSLITED | Plasma Lite | 2 | 190.00 | 110.00 |
| 1519 | | | 10-03-12 | I | 27034 | Invoice | Tax: | 0.00 | 3555.00 |
| | CL | SF Aceinthehole | 10-03-12 | S | DNORMS | D: Normal Sol case | 3 | 70.56 | 150.00 |
| | CL | SF Aceinthehole | 10-03-12 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | SF Aceinthehole | 10-03-12 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 20.00 |

**Date of Report:** 12-31-22           **Equestology**           **Page**1951
**For period:** 01-01-09 - 08-13-19    **T R A N S A C T I O N   J O U R N A L**    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | SF Aceinthehole | 10-03-12 | S | DLEVAMSD: Levamisole | | 1 | 5.00 | 10.00 |
| | CL | SF Aceinthehole | 10-03-12 | S | DACETY1 D: Parvolex/Acetylcysteine 100 mls | | 1 | 17.50 | 30.00 |
| | CL | SF Aceinthehole | 10-03-12 | S | DGUAIFE D: Guaifenesin | | 1 | 40.00 | 70.00 |
| | CL | SF Aceinthehole | 10-03-12 | S | DBETAM D: Betamethasone sp/ace  6/mg/ml 5ml | | 1 | 40.00 | 65.00 |
| | CL | SF Aceinthehole | 10-03-12 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.25 | 34.49 | 66.25 |
| | CL | SF Aceinthehole | 10-03-12 | S | DFACTRED: Factrel  20ml | | 2 | 30.90 | 60.00 |
| | CL | SF Aceinthehole | 10-03-12 | S | DESTNEL D: Estrone 10mg/ml 100ml | | 0.50 | 44.91 | 45.00 |
| | CL | SF Aceinthehole | 10-03-12 | S | DVENT46 D: Ventipulmin 460ml | | 0.50 | 46.57 | 175.00 |
| | CL | SF Aceinthehole | 10-03-12 | S | DLIPOTR D: Lipotropes    100ml | | 2 | 21.00 | 40.00 |
| | CL | SF Aceinthehole | 10-03-12 | S | DPLSLITED: Plasma Lite | | 2 | 190.00 | 110.00 |
| | CL | I Wanna Race Hanover | 10-03-12 | S | DPNEEDLD: Needles - Monject Poly hub | | 1 | 10.50 | 15.00 |
| | CL | I Wanna Race Hanover | 10-03-12 | S | D20MG/M D: Depo 20mg/ml | | 1 | 31.34 | 65.00 |
| | CL | I Wanna Race Hanover | 10-03-12 | S | DNORMS D: Normal Sol case | | 2 | 47.04 | 100.00 |
| | CL | I Wanna Race Hanover | 10-03-12 | S | DFOL5X1 D: Folic 5x 100cc | | 1 | 24.00 | 50.00 |
| | CL | I Wanna Race Hanover | 10-03-12 | S | DACTH    D: ACTH  80 units 10 mls | | 1 | 8.25 | 35.00 |
| | CL | I Wanna Race Hanover | 10-03-12 | S | DDELX   D: Delvorex 100ml | | 1 | 7.75 | 20.00 |
| | CL | I Wanna Race Hanover | 10-03-12 | S | DLEVAMSD: Levamisole | | 2 | 10.00 | 20.00 |
| | CL | I Wanna Race Hanover | 10-03-12 | S | DGUAIFE D: Guaifenesin | | 1 | 40.00 | 70.00 |
| | CL | I Wanna Race Hanover | 10-03-12 | S | DBETAM D: Betamethasone sp/ace  6/mg/ml 5ml | | 1 | 40.00 | 65.00 |
| | CL | I Wanna Race Hanover | 10-03-12 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.25 | 34.49 | 66.25 |
| | CL | I Wanna Race Hanover | 10-03-12 | S | DFACTRED: Factrel  20ml | | 1 | 15.45 | 30.00 |
| | CL | I Wanna Race Hanover | 10-03-12 | S | DESTNEL D: Estrone 10mg/ml 100ml | | 0.50 | 44.91 | 45.00 |
| | CL | I Wanna Race Hanover | 10-03-12 | S | DEFLU25 D: Flunixamine 250 mls | | 0.25 | 10.00 | 30.00 |
| | CL | I Wanna Race Hanover | 10-03-12 | S | DBAY250 D: Baytril 250 mls | | 0.50 | 61.25 | 132.50 |
| | CL | I Wanna Race Hanover | 10-03-12 | S | DLIPOTR D: Lipotropes    100ml | | 2 | 21.00 | 40.00 |
| | CL | I Wanna Race Hanover | 10-03-12 | S | DPLSLITED: Plasma Lite | | 2 | 190.00 | 110.00 |
| | CL | DJ Wonder | 10-03-12 | S | D20MG/M D: Depo 20mg/ml | | 0.50 | 15.67 | 32.50 |
| | CL | DJ Wonder | 10-03-12 | S | DNORMS D: Normal Sol case | | 2 | 47.04 | 100.00 |
| | CL | DJ Wonder | 10-03-12 | S | DFOL5X1 D: Folic 5x 100cc | | 1 | 24.00 | 50.00 |
| | CL | DJ Wonder | 10-03-12 | S | DACTH    D: ACTH  80 units 10 mls | | 1 | 8.25 | 35.00 |
| | CL | DJ Wonder | 10-03-12 | S | DDEX4M  D: Dexamethasone 4mg | | 1 | 15.35 | 30.00 |
| | CL | DJ Wonder | 10-03-12 | S | DDELX   D: Delvorex 100ml | | 1 | 7.75 | 20.00 |
| | CL | DJ Wonder | 10-03-12 | S | DLEVAMSD: Levamisole | | 2 | 10.00 | 20.00 |
| | CL | DJ Wonder | 10-03-12 | S | DGUAIFE D: Guaifenesin | | 1 | 40.00 | 70.00 |
| | CL | DJ Wonder | 10-03-12 | S | DBETAM  D: Betamethasone sp/ace  6/mg/ml 5ml | | 1 | 40.00 | 65.00 |
| | CL | DJ Wonder | 10-03-12 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.25 | 34.49 | 66.25 |
| | CL | DJ Wonder | 10-03-12 | S | DFACTRED: Factrel  20ml | | 1 | 15.45 | 30.00 |
| | CL | DJ Wonder | 10-03-12 | S | DEFLU25 D: Flunixamine 250 mls | | 0.25 | 10.00 | 30.00 |
| | CL | DJ Wonder | 10-03-12 | S | DBAY250 D: Baytril 250 mls | | 0.50 | 61.25 | 132.50 |
| | CL | DJ Wonder | 10-03-12 | S | DLIPOTR D: Lipotropes    100ml | | 2 | 21.00 | 40.00 |
| | CL | DJ Wonder | 10-03-12 | S | DPLSLITED: Plasma Lite | | 3 | 285.00 | 165.00 |
| | CL | Artic Stretch | 10-03-12 | S | DNAQPA  D; Naquazone Paste | | 1 | 12.00 | 20.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 1952
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N  J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Artic Stretch | 10-03-12 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 20.00 |
| | CL | Artic Stretch | 10-03-12 | S | DKENT10 | D: Kentucky Red  100ml | 0.50 | 24.68 | 50.00 |
| | CL | Artic Stretch | 10-03-12 | S | D20MG/M | D: Depo 20mg/ml | 1 | 31.34 | 65.00 |
| | CL | Artic Stretch | 10-03-12 | S | DNORMS | D: Normal Sol case | 2 | 47.04 | 100.00 |
| | CL | Artic Stretch | 10-03-12 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Artic Stretch | 10-03-12 | S | DACTH | D: ACTH  80 units 10 mls | 1 | 8.25 | 35.00 |
| | CL | Artic Stretch | 10-03-12 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Artic Stretch | 10-03-12 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 20.00 |
| | CL | Artic Stretch | 10-03-12 | S | DLEVAMSD | D: Levamisole | 2 | 10.00 | 20.00 |
| | CL | Artic Stretch | 10-03-12 | S | DBETAM | D: Betamethasone sp/ace  6/mg/ml 5ml | 1 | 40.00 | 65.00 |
| | CL | Artic Stretch | 10-03-12 | S | DTHYRO1D | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | Artic Stretch | 10-03-12 | S | DFACTRED | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | Artic Stretch | 10-03-12 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 30.00 |
| | CL | Artic Stretch | 10-03-12 | S | DBAY250 | D: Baytril 250 mls | 0.50 | 61.25 | 132.50 |
| | CL | Artic Stretch | 10-03-12 | S | DLIPOTR | D: Lipotropes    100ml | 2 | 21.00 | 40.00 |
| | CL | Artic Stretch | 10-03-12 | S | DPLSLITE | D: Plasma Lite | 2 | 190.00 | 110.00 |
| 1551  Mosher, Marc | | | 10-03-12 | I | 27040 | Invoice | Tax: | 0.00 | 224.00 |
| | CL | | 10-03-12 | M | 072201 | Mastercard payment | | | -224.00 |
| | CL | Barn Supplies | 10-03-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-03-12 | S | DACIDAM | D: Hyaluronic Acid /Amikacin | 5 | 59.40 | 200.00 |
| | CL | Barn Supplies | 10-03-12 | S | D | D: Depo-Medrol 40mg/ml | 1 | 16.00 | 24.00 |
| 1573  ███████████ | | | 10-03-12 | I | 27036 | Invoice | Tax: | 0.00 | 887.75 |
| | CL | Three to Five | 10-03-12 | S | DPNEEDL | D: Needles - Monject Poly hub | 0.50 | 5.25 | 9.00 |
| | CL | Three to Five | 10-03-12 | S | DLEVAMSD | D: Levamisole | 1 | 5.00 | 10.00 |
| | CL | Three to Five | 10-03-12 | S | DCATH14 | D: Cath 14gauge x 2  box of 50 | 0.50 | 0.50 | 40.00 |
| | CL | Three to Five | 10-03-12 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Three to Five | 10-03-12 | S | DNORMS | D: Normal Sol case | 1 | 23.52 | 50.00 |
| | CL | Three to Five | 10-03-12 | S | DFOL5X1 | D: Folic 5x 100cc | 0.50 | 12.00 | 30.00 |
| | CL | Three to Five | 10-03-12 | S | DACTH | D: ACTH  80 units 10 mls | 1 | 8.25 | 30.00 |
| | CL | Three to Five | 10-03-12 | S | DLEVAMSD | D: Levamisole | 1 | 5.00 | 10.00 |
| | CL | Three to Five | 10-03-12 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 30.00 |
| | CL | Three to Five | 10-03-12 | S | DBETAM | D: Betamethasone sp/ace  6/mg/ml 5ml | 1 | 40.00 | 65.00 |
| | CL | Three to Five | 10-03-12 | S | DTHYRO1D | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | Three to Five | 10-03-12 | S | DFACTRED | D: Factrel  20ml | 2 | 30.90 | 60.00 |
| | CL | Three to Five | 10-03-12 | S | DESTNEL | D: Estrone 10mg/ml 100ml | 0.50 | 44.91 | 45.00 |
| | CL | Three to Five | 10-03-12 | S | DREGUM | D: Regumate | 0.50 | 99.07 | 185.00 |
| | CL | Three to Five | 10-03-12 | S | DVENT46 | D: Ventipulmin 460ml | 0.25 | 46.57 | 87.50 |
| | CL | Three to Five | 10-03-12 | S | DLIPOTR | D: Lipotropes    100ml | 2 | 21.00 | 40.00 |
| | CL | Three to Five | 10-03-12 | S | DPLSLITE | D: Plasma Lite | 2 | 190.00 | 110.00 |

**Date of Report:** 12-31-22          **Equestology**          **Page**1953
**For period:** 01-01-09 - 08-13-19        T R A N S A C T I O N   J O U R N A L        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1615 | | | 10-03-12 | I | 27027 | Invoice | Tax: | 0.00 | 217.00 |
| | CL | | 10-03-12 | M | 08941Z | Mastercard payment | | | -217.00 |
| | CL | St Payys Page | 10-03-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | St Payys Page | 10-03-12 | S | DSTMS | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| | CL | St Payys Page | 10-03-12 | S | DACTH | D: ACTH  80 units 10 mls | 1 | 8.25 | 30.00 |
| | CL | St Payys Page | 10-03-12 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | St Payys Page | 10-03-12 | S | DPHENTAD | D: Phenylbutazone Tabs | 1 | 10.95 | 20.00 |
| | CL | St Payys Page | 10-03-12 | S | DPNEEDLD | D: Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| | CL | St Payys Page | 10-03-12 | S | DPOLYGLD | D: Polyglycam | 1 | 55.00 | 87.00 |
| 1664 | | | 10-03-12 | I | 27037 | Invoice | Tax: | 0.00 | 2648.50 |
| | CL | VY Hanover | 10-03-12 | S | DNORMS | D: Normal Sol case | 2 | 47.04 | 100.00 |
| | CL | VY Hanover | 10-03-12 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | VY Hanover | 10-03-12 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | VY Hanover | 10-03-12 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 30.00 |
| | CL | VY Hanover | 10-03-12 | S | DLEVAMS | D: Levamisole | 1 | 5.00 | 10.00 |
| | CL | VY Hanover | 10-03-12 | S | DGUAIFE | D: Guaifenesin | 1 | 40.00 | 70.00 |
| | CL | VY Hanover | 10-03-12 | S | DBETAM | D: Betamethasone sp/ace  6/mg/ml 5ml | 1 | 40.00 | 65.00 |
| | CL | VY Hanover | 10-03-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | VY Hanover | 10-03-12 | S | DFACTRED | D: Factrel  20ml | 2 | 30.90 | 60.00 |
| | CL | VY Hanover | 10-03-12 | S | DREGUM | D: Regumate | 0.50 | 99.07 | 185.00 |
| | CL | VY Hanover | 10-03-12 | S | DVENT46 | D: Ventipulmin 460ml | 0.25 | 46.57 | 87.50 |
| | CL | VY Hanover | 10-03-12 | S | DLIPOTR | D: Lipotropes    100ml | 2 | 21.00 | 40.00 |
| | CL | VY Hanover | 10-03-12 | S | DPLSLITE | D: Plasma Lite | 2 | 190.00 | 110.00 |
| | CL | Pretty Paper | 10-03-12 | S | DNORMS | D: Normal Sol case | 3 | 70.56 | 150.00 |
| | CL | Pretty Paper | 10-03-12 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Pretty Paper | 10-03-12 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Pretty Paper | 10-03-12 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 20.00 |
| | CL | Pretty Paper | 10-03-12 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 30.00 |
| | CL | Pretty Paper | 10-03-12 | S | DLEVAMS | D: Levamisole | 1 | 5.00 | 10.00 |
| | CL | Pretty Paper | 10-03-12 | S | DGUAIFE | D: Guaifenesin | 1 | 40.00 | 70.00 |
| | CL | Pretty Paper | 10-03-12 | S | DBETAM | D: Betamethasone sp/ace  6/mg/ml 5ml | 1 | 40.00 | 65.00 |
| | CL | Pretty Paper | 10-03-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | Pretty Paper | 10-03-12 | S | DFACTRED | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | CL | Pretty Paper | 10-03-12 | S | DESTNEL | D: Estrone 10mg/ml 100ml | 0.50 | 44.91 | 45.00 |
| | CL | Pretty Paper | 10-03-12 | S | DREGUM | D: Regumate | 0.50 | 99.07 | 185.00 |
| | CL | Pretty Paper | 10-03-12 | S | DLIPOTR | D: Lipotropes    100ml | 2 | 21.00 | 40.00 |
| | CL | Pretty Paper | 10-03-12 | S | DPLSLITE | D: Plasma Lite | 2 | 190.00 | 110.00 |
| | CL | Kindle Hanover | 10-03-12 | S | D20MG/M | D: Depo 20mg/ml | 0.50 | 15.67 | 32.50 |
| | CL | Kindle Hanover | 10-03-12 | S | DCATH14 | D: Cath 14gauge x 2  box of 50 | 0.50 | 0.50 | 40.00 |
| | CL | Kindle Hanover | 10-03-12 | S | DNORMS | D: Normal Sol case | 3 | 70.56 | 150.00 |
| | CL | Kindle Hanover | 10-03-12 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |

**Date of Report:** 12-31-22      **Equestology**      **Page** 1954
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N  J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Kindle Hanover | 10-03-12 | S | DACTH | D: ACTH  80 units 10 mls | 1 | 8.25 | 35.00 |
| | CL | Kindle Hanover | 10-03-12 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Kindle Hanover | 10-03-12 | S | DLEVAMSD | D: Levamisole | 1 | 5.00 | 10.00 |
| | CL | Kindle Hanover | 10-03-12 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 30.00 |
| | CL | Kindle Hanover | 10-03-12 | S | DGUAIFE | D: Guaifenesin | 1 | 40.00 | 70.00 |
| | CL | Kindle Hanover | 10-03-12 | S | DBETAM | D: Betamethasone sp/ace  6/mg/ml 5ml | 1 | 40.00 | 65.00 |
| | CL | Kindle Hanover | 10-03-12 | S | DFACTRED | D: Factrel   20ml | 1 | 15.45 | 30.00 |
| | CL | Kindle Hanover | 10-03-12 | S | DESTNEL | D: Estrone 10mg/ml 100ml | 0.50 | 44.91 | 45.00 |
| | CL | Kindle Hanover | 10-03-12 | S | DREGUM | D: Regumate | 0.50 | 99.07 | 185.00 |
| | CL | Kindle Hanover | 10-03-12 | S | DMJCT20 | D: Monoject 20cc | 0.50 | 8.80 | 21.00 |
| | CL | Kindle Hanover | 10-03-12 | S | DPLSLITED | D: Plasma Lite | 2 | 190.00 | 110.00 |
| 1668 ▮▮▮▮▮▮▮ | | | 10-03-12 | I | 27038 | Invoice | Tax: | 0.00 | 60.00 |
| | CL | JK Cameo | 10-03-12 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 60.00 |
| 1690 ▮▮▮▮▮▮▮ | | | 10-03-12 | I | 27035 | Invoice | Tax: | 0.00 | 886.00 |
| | CL | Katelyns Scott | 10-03-12 | S | DCATH14 | D: Cath 14gauge x 2  box of 50 | 0.50 | 0.50 | 40.00 |
| | CL | Katelyns Scott | 10-03-12 | S | D20MG/M | D: Depo 20mg/ml | 0.25 | 7.83 | 16.25 |
| | CL | Katelyns Scott | 10-03-12 | S | DKENT10 | D: Kentucky Red   100ml | 0.50 | 24.68 | 50.00 |
| | CL | Katelyns Scott | 10-03-12 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 60.00 |
| | CL | Katelyns Scott | 10-03-12 | S | D20MG/M | D: Depo 20mg/ml | 1 | 31.34 | 65.00 |
| | CL | Katelyns Scott | 10-03-12 | S | DNORMS | D: Normal Sol case | 1 | 23.52 | 50.00 |
| | CL | Katelyns Scott | 10-03-12 | S | DFOL5X1 | D: Folic 5x 100cc | 0.50 | 12.00 | 30.00 |
| | CL | Katelyns Scott | 10-03-12 | S | DACTH | D: ACTH  80 units 10 mls | 1 | 8.25 | 30.00 |
| | CL | Katelyns Scott | 10-03-12 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 20.00 |
| | CL | Katelyns Scott | 10-03-12 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 30.00 |
| | CL | Katelyns Scott | 10-03-12 | S | DBETAM | D: Betamethasone sp/ace  6/mg/ml 5ml | 1 | 40.00 | 65.00 |
| | CL | Katelyns Scott | 10-03-12 | S | DTHYRO1D | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | Katelyns Scott | 10-03-12 | S | DFACTRED | D: Factrel   20ml | 1 | 15.45 | 30.00 |
| | CL | Katelyns Scott | 10-03-12 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 30.00 |
| | CL | Katelyns Scott | 10-03-12 | S | DBAY250 | D: Baytril 250 mls | 0.50 | 61.25 | 132.50 |
| | CL | Katelyns Scott | 10-03-12 | S | DMJCT20 | D: Monoject 20cc | 0.50 | 8.80 | 21.00 |
| | CL | Katelyns Scott | 10-03-12 | S | DLIPOTR | D: Lipotropes    100ml | 2 | 21.00 | 40.00 |
| | CL | Katelyns Scott | 10-03-12 | S | DPLSLITED | D: Plasma Lite | 2 | 190.00 | 110.00 |
| 1699  Hall, Adrienne | CL | | 10-03-12 | P | 110 | Check payment | | | -35.00 |
| | CL | | 10-03-12 | P | 3685 | Check payment | | | -35.00 |
| 733 ▮▮▮▮▮▮▮ | | | 10-04-12 | I | 27041 | Invoice | Tax: | 0.00 | 310.00 |
| | CL | Barn Supplies | 10-04-12 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | Barn Supplies | 10-04-12 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 240.00 |
| | CL | Barn Supplies | 10-04-12 | S | DCARBO | D: Carbocaine 2% | 1 | 12.39 | 20.00 |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 984 | CL | | 10-04-12 | P | 3258 | Check payment | | | -1598.75 |
| 1653 | | | 10-04-12 | I | 27042 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | | 10-04-12 | V | 002321 | Visa payment | | | -160.00 |
| | CL | Big Bucks | 10-04-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Big Bucks | 10-04-12 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| 25 | | | 10-05-12 | I | 27045 | Invoice | Tax: | 0.00 | 385.00 |
| | CL | Big Sky Luna | 10-05-12 | S | DADEQU | D: Adequan (IM) | 7 | 238.00 | 385.00 |
| 27 | | | 10-05-12 | I | 27043 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Marino Barn Account | 10-05-12 | S | DNABICA | D: Sodium Bicarbonate 8.7% 100ml | 12 | 336.00 | 0.00 |
| | CL | Marino Barn Account | 10-05-12 | S | DLEVOTHD | D: Levothyroxine Sodium 1000mcg | 2 | 18.98 | 0.00 |
| | CL | Marino Barn Account | 10-05-12 | S | DROBINU | D: Robinul /Glycopyrolate (20 mls) | 4 | 81.00 | 0.00 |
| | CL | Marino Barn Account | 10-05-12 | S | DIRONBL | D: Iron Sucrose 2% Blood Package | 1 | | 0.00 |
| | CL | Marino Barn Account | 10-05-12 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 0.00 |
| | CL | Marino Barn Account | 10-05-12 | S | DATMA | D: ATMA | 6 | | 0.00 |
| | CL | Marino Barn Account | 10-05-12 | S | DDT-1.15 | D: DT-1.150 | 1 | | 0.00 |
| | CL | Marino Barn Account | 10-05-12 | S | D | D: Depo-Medrol 40mg/ml | 3 | 48.00 | 0.00 |
| | CL | Marino Barn Account | 10-05-12 | S | DACIDAM | D: Hyaluronic Acid /Amikacin | 7 | 83.16 | 0.00 |
| | CL | Marino Barn Account | 10-05-12 | S | DLEVOTHD | D: Levothyroxine Sodium 1000mcg | 4 | 37.96 | 0.00 |
| | CL | Marino Barn Account | 10-05-12 | S | MIS | Miscellaneous | 2 | | 0.00 |
| 105 | | | 10-05-12 | I | 27044 | Invoice | Tax: | 0.00 | 1432.00 |
| | CL | Villagio | 10-05-12 | S | DLEVOTHD | D: Levothyroxine Sodium 1000mcg | 2 | 18.98 | 40.00 |
| | CL | Villagio | 10-05-12 | S | DADEQU | D: Adequan (IM) | 7 | 238.00 | 385.00 |
| | CL | Spit N Shine | 10-05-12 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 100.00 |
| | CL | Son Of Ben | 10-05-12 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 0.50 | 7.75 | 37.50 |
| | CL | Son Of Ben | 10-05-12 | S | DLEVOTHD | D: Levothyroxine Sodium 1000mcg | 2 | 18.98 | 40.00 |
| | CL | Son Of Ben | 10-05-12 | S | DADEQU | D: Adequan (IM) | 2 | 68.00 | 110.00 |
| | CL | SJ's Caliente | 10-05-12 | S | DTHYDPI | D: Thyroid pills .8mg  1000 count | 0.50 | 7.75 | 37.50 |
| | CL | SJ's Caliente | 10-05-12 | S | DLEVOTHD | D: Levothyroxine Sodium 1000mcg | 1 | 9.49 | 20.00 |
| | CL | SJ's Caliente | 10-05-12 | S | D | D: Depo-Medrol 40mg/ml | 1 | 16.00 | 24.00 |
| | CL | SJ's Caliente | 10-05-12 | S | DACIDAM | D: Hyaluronic Acid /Amikacin | 4 | 47.52 | 180.00 |
| | CL | Quillz | 10-05-12 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 100.00 |
| | CL | Dreamin Willie | 10-05-12 | S | DADEQU | D: Adequan (IM) | 2 | 68.00 | 110.00 |
| | CL | Dreamin Willie | 10-05-12 | S | D | D: Depo-Medrol 40mg/ml | 2 | 32.00 | 48.00 |
| | CL | Dreamin Willie | 10-05-12 | S | DLEVOTHD | D: Levothyroxine Sodium 1000mcg | 1 | 9.49 | 20.00 |
| | CL | Dreamin Willie | 10-05-12 | S | DACIDAM | D: Hyaluronic Acid /Amikacin | 4 | 47.52 | 180.00 |
| 927 | CL | | 10-05-12 | P | 3315 | Check payment | | | -450.00 |

**Date of Report:** 12-31-22             **Equestology**           **Paget**1956
**For period:** 01-01-09 - 08-13-19     **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-05-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 210.00 |
| | CL | Bloodwork | 10-05-12 | S | LR1 | Complete Equine Profile | 2 | 44.00 | 120.00 |
| 928 | CL | Barn Supplies | 10-05-12 | S | DTHYROLD | : Thyroid Powder (1lbs) | 1 | 16.76 | 30.00 |
| | CL | Barn Supplies | 10-05-12 | S | DAMICAR | D: Amicar 250 mg/ml case | 1 | 2.14 | 60.00 |
| | CL | Barn Supplies | 10-05-12 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 10-05-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 1 | 3.10 | 30.00 |
| 1369 | | | 10-05-12 | I | 27048 | Invoice | Tax: | 0.00 | 430.00 |
| | CL | Barn Supplies | 10-05-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-05-12 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 | | 160.00 |
| | CL | Barn Supplies | 10-05-12 | S | DCLOT21 | D: Clotol 21% | 1 | 15.00 | 30.00 |
| | CL | Barn Supplies | 10-05-12 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 240.00 |
| 1591 | CL | | 10-05-12 | P | 1285 | Check payment | | | -80.00 |
| 1649 Napolitano, Anthony | | | 10-05-12 | I | 27049 | Invoice | Tax: | 0.00 | 1230.00 |
| | CL | Barn Supplies | 10-05-12 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 2 | 23.50 | 40.00 |
| | CL | Barn Supplies | 10-05-12 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 40.00 |
| | CL | | 10-05-12 | V | 528332 | Visa payment | | | -1230.00 |
| | CL | Barn Supplies | 10-05-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-05-12 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 10-05-12 | S | DPNEEDL | D: Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 10-05-12 | S | DCACO | D: Caco Copper | 4 | 32.00 | 60.00 |
| | CL | Barn Supplies | 10-05-12 | S | DACTHP | D: ACTH (powder) | 20 | | 600.00 |
| | CL | Barn Supplies | 10-05-12 | S | DOMEGA | D: Omegaurd | 1 | | 275.00 |
| | CL | Barn Supplies | 10-05-12 | S | DSALRS | D: Saline Fluids .9% sodium chloride | 3 | 35.64 | 120.00 |
| 1659 | | | 10-05-12 | I | 27046 | Invoice | Tax: | 0.00 | 270.00 |
| | CL | | 10-05-12 | V | 02579A | Visa payment | | | -270.00 |
| | CL | Barn Supplies | 10-05-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-05-12 | S | DCEFAZOD | : Cefazolin Sodium(10 grams) | 1 | 35.00 | 65.00 |
| | CL | Barn Supplies | 10-05-12 | S | DGLUCO | D: Acetyl D Glucosamine | 2 | 28.00 | 70.00 |
| | CL | Barn Supplies | 10-05-12 | S | DXYLAZI | D: Xylazine bottle(anased) | 1 | 15.25 | 35.00 |
| | CL | Barn Supplies | 10-05-12 | S | DAZOTU | D: Azoturx | 2 | 55.90 | 100.00 |
| 1709 | | | 10-05-12 | I | 27055 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | | 10-05-12 | P | 710 | Check payment | | | -120.00 |
| | CL | Barn Supplies | 10-05-12 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 80.00 |
| | CL | Barn Supplies | 10-05-12 | S | D | D: Depo-Medrol 40mg/ml | 2 | 32.00 | 40.00 |
| 675 | | | 10-06-12 | I | 27059 | Invoice | Tax: | 0.00 | 204.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page**t957
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-06-12 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 15.00 |
| | CL | Barn Supplies | 10-06-12 | S | DCACO | D: Caco Copper | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 10-06-12 | S | DCHORIO | D: Chorionic 10ml | 1 | 19.50 | 34.00 |
| | CL | Barn Supplies | 10-06-12 | S | D20MG/M | D: Depo 20mg/ml | 1 | 31.34 | 60.00 |
| | CL | Barn Supplies | 10-06-12 | S | DACIDAM | D: Hyaluronic Acid /Amikacin | 2 | 23.76 | 80.00 |
| 849 | | | 10-06-12 | I | 27057 | Invoice | Tax: | 0.00 | 195.00 |
| | CL | | 10-06-12 | C | | Cash payment | | | -170.00 |
| | CL | Barn Supplies | 10-06-12 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 20.00 |
| | CL | Barn Supplies | 10-06-12 | S | DPNEEDL | D: Needles - Monject Poly hub | 2 | 21.00 | 30.00 |
| | CL | Barn Supplies | 10-06-12 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| | CL | Barn Supplies | 10-06-12 | S | DTRIDEX | D: Tridex/ Naquazone | 2 | 24.00 | 50.00 |
| | CL | Barn Supplies | 10-06-12 | S | DIODNAL | D: Iodine in Almond 2% inf | 2 | 25.00 | 50.00 |
| | CL | Barn Supplies | 10-06-12 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| 928 | | | 10-06-12 | I | 27058 | Invoice | Tax: | 0.00 | 275.00 |
| | CL | | 10-06-12 | P | 2440 | Check payment | | | -275.00 |
| | CL | Barn Supplies | 10-06-12 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 60.00 |
| 1187 | | | 10-06-12 | I | 27060 | Invoice | Tax: | 0.00 | 220.00 |
| | CL | Barn Supplies | 10-06-12 | S | DACIDAM | D: Hyaluronic Acid /Amikacin | 3 | 35.64 | 120.00 |
| | CL | Barn Supplies | 10-06-12 | S | D20MG/M | D: Depo 20mg/ml | 1 | 31.34 | 60.00 |
| | CL | Barn Supplies | 10-06-12 | S | DACIDAM | D: Hyaluronic Acid /Amikacin | 1 | 11.88 | 40.00 |
| 1648 | CL | | 10-06-12 | P | 3124 | Check payment | | | -85.00 |
| 1655 | | | 10-06-12 | I | 27056 | Invoice | Tax: | 0.00 | 60.00 |
| | CL | | 10-06-12 | P | 5266 | Check payment | | | -60.00 |
| | CL | Barn Supplies | 10-06-12 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | Barn Supplies | 10-06-12 | S | 57 | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 10-06-12 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| 630  (old) Lare, Kevin | CL | Barn Supplies | 10-07-12 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 200.00 |
| | CL | Barn Supplies | 10-07-12 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 10-07-12 | S | DPNEEDL | D: Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 10-07-12 | S | DFOL5X1 | D: Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 10-07-12 | S | DDELX | D: Delvorex 100ml | 4 | 31.00 | 60.00 |
| | CL | Barn Supplies | 10-07-12 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 10-07-12 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 10-07-12 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| 666 | | | 10-07-12 | I | 27063 | Invoice | Tax: | 0.00 | 190.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 1958  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-07-12 | S | DPYRDX | D: Pyridoxine(150mg) HCL 100 mls. | 2 | 30.00 | 70.00 |
| | CL | Barn Supplies | 10-07-12 | S | DVITC250 | D: Vitamin C 250 mls | 4 | 47.40 | 40.00 |
| | CL | Barn Supplies | 10-07-12 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 80.00 |
| 1356 ▮▮▮▮▮ | | | 10-07-12 | I | 27061 | Invoice | Tax: | 0.00 | 200.00 |
| | CL | Barn Supplies | 10-07-12 | S | DANEEDL | D: Needles  Aluminum Hub  100 count | 2 | 30.00 | 50.00 |
| | CL | Barn Supplies | 10-07-12 | S | DSALRS | D: Saline Fluids .9% sodium chloride | 1 | 11.88 | 35.00 |
| | CL | Barn Supplies | 10-07-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 1 | 3.10 | 30.00 |
| | CL | Barn Supplies | 10-07-12 | S | DVITK | D: Vitamin K1 | 2 | 51.50 | 40.00 |
| | CL | Barn Supplies | 10-07-12 | S | DCACO | D: Caco Copper | 2 | 16.00 | 30.00 |
| | CL | Barn Supplies | 10-07-12 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| 320  Luther, Tom | | | 10-08-12 | I | 27067 | Invoice | Tax: | 0.00 | 184.00 |
| | CL | | 10-08-12 | M | 06003Z | Mastercard payment | | | -184.00 |
| | CL | Barn Account | 10-08-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Account | 10-08-12 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 6 | 90.00 | 150.00 |
| | CL | Barn Account | 10-08-12 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Account | 10-08-12 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 3 | 7.47 | 24.00 |
| 630  (old) Lare, Kevin | CL | John Angelo | 10-08-12 | S | DACIDAM | D: Hyaluronic Acid /Amikacin-back2ow | 5 | 59.40 | 0.00 |
| | CL | John Angelo | 10-08-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb.-back2ow | 0.50 | 68.99 | 0.00 |
| | CL | Style Monster | 10-08-12 | S | DACIDAM | D: Hyaluronic Acid /Amikacin-back2ow | 5 | 59.40 | 0.00 |
| | CL | Style Monster | 10-08-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb.-reversed ba | 0.50 | 68.99 | 0.00 |
| 927 ▮▮▮▮▮ | CL | Barn Supplies | 10-08-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 1 | 3.10 | 30.00 |
| 1157 | | | 10-08-12 | I | 27069 | Invoice | Tax: | 0.00 | 65.00 |
| | CL | Barn Supplies | 10-08-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 1 | 3.10 | 30.00 |
| | CL | Barn Supplies | 10-08-12 | S | DSALRS | D: Saline Fluids .9% sodium chloride | 1 | 11.88 | 35.00 |
| 1680 | CL | John Angelo | 10-08-12 | S | DACIDAM | D: Hyaluronic Acid /Amikacin | 8 | | 180.00 |
| | CL | John Angelo | 10-08-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.50 | | 66.25 |
| | CL | Style Monster | 10-08-12 | S | DACIDAM | D: Hyaluronic Acid /Amikacin | 8 | | 180.00 |
| | CL | Style Monster | 10-08-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.50 | | 66.25 |
| 630  (old) Lare, Kevin | | | 10-09-12 | I | 27090 | Invoice | Tax: | 0.00 | 525.00 |
| | CL | | 10-09-12 | P | 1047 | Check payment | | | -525.00 |
| | CL | Barn Supplies | 10-09-12 | S | DPNEEDL | D: Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 10-09-12 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| 665 ▮▮▮▮▮ | | | 10-09-12 | I | 27074 | Invoice | Tax: | 0.00 | 170.00 |
| | CL | Barn Account | 10-09-12 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Account | 10-09-12 | S | BL-CARNI | Btl: L-Carnitine 100 mls | 2 | | 140.00 |
| 666 | | | 10-09-12 | I | 27089 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | | 10-09-12 | P | 4642 | Check payment | | | -225.00 |
| | CL | Barn Supplies | 10-09-12 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| 675 | CL | | 10-09-12 | P | 3595 | Check payment | | | -424.00 |
| | | | 10-09-12 | A | | Invoice #27060 from Account #1187 | | | 220.00 |
| 734 | CL | | 10-09-12 | P | 2930 | Check payment | | | -1570.62 |
| 788 | | | 10-09-12 | I | 27073 | Invoice | Tax: | 0.00 | 605.00 |
| | CL | | 10-09-12 | V | 01154C | Visa payment | | | -605.00 |
| | CL | Barn Supplies | 10-09-12 | S | DPBLOCK | D: P-Block | 6 | 63.00 | 90.00 |
| | CL | Barn Supplies | 10-09-12 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| | CL | Barn Supplies | 10-09-12 | S | D5CC | D: 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 10-09-12 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 6 | 120.00 | 180.00 |
| 921  Stafford, Arthur | | | 10-09-12 | I | 27084 | Invoice | Tax: | 0.00 | 0.00 |
| 961 | | | 10-09-12 | I | 27092 | Invoice | Tax: | 0.00 | 40.00 |
| | CL | | 10-09-12 | C | | Cash payment | | | -40.00 |
| | CL | Barn Supplies | 10-09-12 | S | DAMICAR | D: Amicar 250 mg/ml case | 1 | 2.14 | 40.00 |
| 1023 | | | 10-09-12 | I | 27081 | Invoice | Tax: | 0.00 | 110.00 |
| | CL | Barn Supplies | 10-09-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 1 | 3.10 | 30.00 |
| 1030 | CL | | 10-09-12 | P | 481 | Check payment | | | -340.00 |
| 1062 | | | 10-09-12 | I | 27091 | Invoice | Tax: | 0.00 | 144.00 |
| | CL | | 10-09-12 | P | 2989 | Check payment | | | -144.00 |
| | CL | Barn Supplies | 10-09-12 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 3 | 7.47 | 24.00 |
| | CL | Barn Supplies | 10-09-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 2 | 6.20 | 60.00 |
| | CL | Barn Supplies | 10-09-12 | S | DLIVER7 | D: Liver 7  100ml | 3 | 28.50 | 60.00 |
| 1071 | | | 10-09-12 | I | 27088 | Invoice | Tax: | 0.00 | 95.00 |
| | CL | | 10-09-12 | P | 1171 | Check payment | | | -95.00 |
| | CL | Barn Supplies | 10-09-12 | S | CACO | Caco Copper Plus Arsenic | 1 | | 15.00 |
| | CL | Barn Supplies | 10-09-12 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 10-09-12 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 15.00 |
| | CL | Barn Supplies | 10-09-12 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 10-09-12 | S | DFLUCO | D: Flucort- Generic | 1 | 22.50 | 40.00 |

**Date of Report:** 12-31-22                          **Equestology**                                    **Paget**1960
**For period:** 01-01-09 - 08-13-19          **T R A N S A C T I O N   J O U R N A L**                    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1111 | | | 10-09-12 | I | 27070 | Invoice | Tax: | 0.00 | 170.00 |
| | CL | Barn Supplies | 10-09-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-09-12 | S | DPHENTAD | D: Phenylbutazone Tabs | 1 | 10.95 | 20.00 |
| | CL | Barn Supplies | 10-09-12 | S | DOXYCYLD | D: Doxycycline Tabs 500 count | 3 | 75.00 | 120.00 |
| 1157 | CL | | 10-09-12 | P | 3189 | Check payment | | | -65.00 |
| 1187 | | | 10-09-12 | A | | Transfer Inv. #27060 to Acct. #675 | | | -220.00 |
| 1304 | | | 10-09-12 | I | 27082 | Invoice | Tax: | 0.00 | 485.00 |
| | CL | | 10-09-12 | V | 102148 | Visa payment | | | -485.00 |
| | CL | Barn Supplies | 10-09-12 | S | DKENT10 | D: Kentucky Red   100ml | 1 | 49.37 | 80.00 |
| | CL | Barn Supplies | 10-09-12 | S | DCAROLI | D: Carolina Gold | 1 | 30.00 | 40.00 |
| | CL | Barn Supplies | 10-09-12 | S | DVITK | D: Vitamin K1 | 2 | 51.50 | 40.00 |
| | CL | Barn Supplies | 10-09-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 1 | 3.10 | 40.00 |
| | CL | Barn Supplies | 10-09-12 | S | D5LRS | D: LR's 5 liter bags | 3 | 43.83 | 150.00 |
| | CL | Barn Supplies | 10-09-12 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 30.00 |
| | CL | Barn Supplies | 10-09-12 | S | DDELX | D: Delvorex 100ml | 3 | 23.25 | 60.00 |
| | CL | Barn Supplies | 10-09-12 | S | DCACO | D: Caco Copper | 3 | 24.00 | 45.00 |
| 1356 | | | 10-09-12 | I | 27087 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | | 10-09-12 | P | 3325 | Check payment | | | -250.00 |
| | CL | Barn Supplies | 10-09-12 | S | DSTMS | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| 1378 Ford, Mark | | | 10-09-12 | I | 27079 | Invoice | Tax: | 0.00 | 2851.00 |
| | CL | Barn Supplies | 10-09-12 | S | DTUCOT | D: Tucoprim 2000 gr | 2 | 51.50 | 370.00 |
| | CL | Barn Supplies | 10-09-12 | S | DLIPOTR | D: Lipotropes   100ml | 4 | 42.00 | 80.00 |
| | CL | Barn Supplies | 10-09-12 | S | DGASTR | D: Gastrogaurd 1 tubes | 72 | 1854.00 | 2376.00 |
| | CL | Barn Supplies | 10-09-12 | S | D20CC | D: 20 cc Syringes | 1 | 5.50 | 25.00 |
| 1464 | CL | | 10-09-12 | P | 354 | Check payment | | | -60.00 |
| 1493 | CL | | 10-09-12 | P | 21935524 | Check payment | | | -1044.00 |
| 1518 | CL | | 10-09-12 | P | 516 | Check payment | | | -5123.75 |
| | CL | | 10-09-12 | A | | Account adjustment-GOOD CLIENT DISCO | | | -200.00 |
| 1566 Malone, Brian | | | 10-09-12 | I | 27076 | Invoice | Tax: | 0.00 | 170.00 |
| | CL | Barn Supplies | 10-09-12 | S | NVTRIPA | NV: Tripart (100 mls) | 1 | | 65.00 |
| | CL | Barn Supplies | 10-09-12 | S | DATPOW | D: ATP/B12 | 2 | | 40.00 |
| | CL | Barn Supplies | 10-09-12 | S | BAMBRO | Btl: Ambroxal 100 mls | 1 | | 65.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

**Page:**1961
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1591 ▉▉▉▉▉▉ | | | 10-09-12 | I | 27083 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | Barn Supplies | 10-09-12 | S | DNIPNEE | D: Needles- Nipro 18/19/20gauge | 1 | 3.95 | 10.00 |
| | CL | Barn Supplies | 10-09-12 | S | DLRS | D: LRS Bags Case (Pick-up price) | 2 | 6.20 | 80.00 |
| 1597 ▉▉▉▉▉ | | | 10-09-12 | I | 27078 | Invoice | Tax: | 0.00 | 940.00 |
| | CL | Barn Supplies | 10-09-12 | S | DOMEGA | D: Omegaurd | 2 | | 550.00 |
| | CL | Barn Supplies | 10-09-12 | S | BAMBRO | Btl: Ambroxal 100 mls | 6 | | 390.00 |
| 1634 ▉▉▉▉▉▉▉ | CL | | 10-09-12 | P | 441 | Check payment | | | -31.75 |
| 1635 ▉▉▉▉▉▉ | CL | | 10-09-12 | P | 2681 | Check payment | | | -31.75 |
| 1644 ▉▉▉▉▉▉▉▉ | CL | Barn Supplies | 10-09-12 | S | DMARQUI | D: Marquis- 4 pack | 1 | 653.00 | 800.00 |
| 1672 Slabaugh, Leroy | | | 10-09-12 | I | 27071 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | | 10-09-12 | M | 00357Z | Mastercard payment | | | -100.00 |
| | CL | Barn Supplies | 10-09-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-09-12 | S | DACTHP | D: ACTH (powder) | 4 | | 100.00 |
| 1673 | | | 10-09-12 | I | 27072 | Invoice | Tax: | 0.00 | 145.00 |
| | CL | Infinite Power | 10-09-12 | S | DFOLICL | D: Folic Acid & Vit E Liquid | 2 | 38.40 | 70.00 |
| | CL | Infinite Power | 10-09-12 | S | DPYRME | D: EPM- Pyrimethamine Sulfa liq | 1 | 54.35 | 75.00 |
| 1680 | | | 10-09-12 | I | 27086 | Invoice | Tax: | 0.00 | 604.50 |
| | CL | | 10-09-12 | V | 315405 | Visa payment | | | -604.50 |
| | CL | Style Monster | 10-09-12 | S | DEQSTE | D: EquiStem Immunostimulent | 0.50 | | 56.00 |
| | CL | John Angelo | 10-09-12 | S | DEQSTE | D: EquiStem Immunostimulent | 0.50 | | 56.00 |
| 1702 | | | 10-09-12 | I | 27077 | Invoice | Tax: | 0.00 | 275.00 |
| | CL | Barn Supplies | 10-09-12 | S | DOMEGA | D: Omegaurd | 1 | | 275.00 |
| 1710 | | | 10-09-12 | I | 27080 | Invoice | Tax: | 0.00 | 285.00 |
| | CL | | 10-09-12 | V | 052554 | Visa payment | | | -285.00 |
| | CL | Boot Maker | 10-09-12 | S | DLRS | D: LRS Bags Case (Pick-up price) | 1 | 3.10 | 30.00 |
| | CL | Boot Maker | 10-09-12 | S | DNORMS | D: Normal Sol case | 1 | 23.52 | 45.00 |
| | CL | Boot Maker | 10-09-12 | S | DTHYRO1D | D: Thyroid Powder 10 lb. | 1 | 137.99 | 210.00 |
| 921 Stafford, Arthur | | | 10-10-12 | I | 27094 | Invoice | Tax: | 0.00 | 1167.00 |
| | CL | Bold Strike | 10-10-12 | S | DRESER | D: Reserpine 2.5 30ml | 1 | 45.75 | 70.00 |
| | CL | Barn Supplies | 10-10-12 | S | DLIPOTR | D: Lipotropes 100ml | 2 | 21.00 | 40.00 |
| | CL | Barn Supplies | 10-10-12 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-10-12 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 60.00 |
| | CL | Barn Supplies | 10-10-12 | S | DGASTR | D: Gastrogaurd 1 tubes | 14 | 360.50 | 462.00 |
| | CL | Barn Supplies | 10-10-12 | S | DMJT60C | D: Monoject 60cc syringes | 1 | 15.38 | 35.00 |
| | CL | Barn Supplies | 10-10-12 | S | DSUCR50 | D: Sucralfate Tabs 1gr (500 count) | 1 | 53.50 | 160.00 |
| | CL | Barn Supplies | 10-10-12 | S | DKETOC | D: Ketoconazole Tablets 200mg | 2 | 48.00 | 50.00 |
| | CL | Barn Supplies | 10-10-12 | S | DACTH | D: ACTH  80 units 10 mls | 2 | 16.50 | 60.00 |
| | CL | Barn Supplies | 10-10-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 210.00 |
| 928 | CL | Barn Supplies | 10-10-12 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 10-10-12 | S | DNAIJUG | D: Sodium Iodide Jug | 2 | 8.74 | 30.00 |
| | CL | Barn Supplies | 10-10-12 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 20.00 |
| 1157 | | | 10-10-12 | I | 27097 | Invoice | Tax: | 0.00 | 40.00 |
| | CL | Barn Supplies | 10-10-12 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 20.00 |
| | CL | Barn Supplies | 10-10-12 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| 1389 | | | 10-10-12 | I | 27102 | Invoice | Tax: | 0.00 | 774.00 |
| | CL | Lima Night Star | 10-10-12 | S | DOMEGA | D: Omegaurd | 1 | | 275.00 |
| | CL | Lima Night Star | 10-10-12 | S | DEQSTE | D: EquiStem Immunostimulent | 0.50 | 59.50 | 112.00 |
| | CL | Jackelyn | 10-10-12 | S | DOMEGA | D: Omegaurd | 1 | | 275.00 |
| | CL | Jackelyn | 10-10-12 | S | DEQSTE | D: EquiStem Immunostimulent | 0.50 | 59.50 | 112.00 |
| 1408  Hudson, Lance | | | 10-10-12 | I | 27101 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | Barn Supplies | 10-10-12 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 10-10-12 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 10-10-12 | S | DVITC250 | D: Vitamin C 250 mls | 5 | 59.25 | 50.00 |
| 1411 | | | 10-10-12 | I | 27104 | Invoice | Tax: | 0.00 | 190.00 |
| | CL | Supplies | 10-10-12 | S | DPNEEDL | D: Needles - Monject Poly hub | 2 | 21.00 | 30.00 |
| | CL | Supplies | 10-10-12 | S | DACIDAM | D: Hyaluronic Acid /Amikacin | 2 | 23.76 | 60.00 |
| | CL | Supplies | 10-10-12 | S | D | D: Depo-Medrol 40mg/ml | 2 | 32.00 | 36.00 |
| | CL | Supplies | 10-10-12 | S | DSTRETCD | D: Stretch cotton | 4 | 32.16 | 32.00 |
| | CL | Supplies | 10-10-12 | S | DCOTTO | D: Cotton Roll | 4 | 14.12 | 32.00 |
| 1487 | | | 10-10-12 | I | 27095 | Invoice | Tax: | 0.00 | 260.00 |
| | CL | Barn Supplies | 10-10-12 | S | DPNEEDL | D: Needles - Monject Poly hub/18 | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 10-10-12 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | Barn Supplies | 10-10-12 | S | DFACTRED | D: Factrel   20ml | 1 | 15.45 | 30.00 |
| | CL | Barn Supplies | 10-10-12 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 55.00 |
| | CL | Barn Supplies | 10-10-12 | S | D | D: Depo-Medrol 40mg/ml | 2 | 32.00 | 40.00 |
| | CL | Barn Supplies | 10-10-12 | S | DNORMS | D: Normal Sol case | 2 | 47.04 | 100.00 |

**Date of Report:** 12-31-22          **Equestology**          **Paget**1963
**For period:** 01-01-09 - 08-13-19      T R A N S A C T I O N   J O U R N A L      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1514  Dane, Rick | | | 10-10-12 | I | 27098 | Invoice | Tax: | 0.00 | 530.00 |
| | CL | Barn Supplies | 10-10-12 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 80.00 |
| | CL | Barn Supplies | 10-10-12 | S | DLIPOTR | D: Lipotropes    100ml | 4 | 42.00 | 80.00 |
| | CL | Barn Supplies | 10-10-12 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 10-10-12 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 2 | 27.00 | 60.00 |
| | CL | Barn Supplies | 10-10-12 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 10-10-12 | S | DESTRO | D: Estrone 5mg/ml    100ml | 2 | 52.00 | 160.00 |
| | CL | Barn Supplies | 10-10-12 | S | DCAMPH | D: Camphor Oil | 1 | 7.50 | 30.00 |
| | CL | Barn Supplies | 10-10-12 | S | DLRS | D: LRS Bags Case (Pick-up price) | 2 | 6.20 | 70.00 |
| 1551  Mosher, Marc | | | 10-10-12 | I | 27103 | Invoice | Tax: | 0.00 | 224.00 |
| | CL | | 10-10-12 | M | 051646 | Mastercard payment | | | -224.00 |
| | CL | Barn Supplies | 10-10-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-10-12 | S | D | D: Depo-Medrol 40mg/ml | 1 | 16.00 | 24.00 |
| | CL | Barn Supplies | 10-10-12 | S | DACIDAM | D: Hyaluronic Acid /Amikacin | 5 | 59.40 | 200.00 |
| 1552 ██████████ | | | 10-10-12 | I | 27100 | Invoice | Tax: | 0.00 | 355.00 |
| | CL | Barn Supplies | 10-10-12 | S | DESTRO | D: Estrone 5mg/ml    100ml | 1 | 26.00 | 80.00 |
| | CL | Barn Supplies | 10-10-12 | S | DOMEGA | D: Omegaurd | 1 | | 275.00 |
| 1615 | | | 10-10-12 | I | 27093 | Invoice | Tax: | 0.00 | 190.00 |
| | CL | | 10-10-12 | M | 03545Z | Mastercard payment | | | -190.00 |
| | CL | St Payys Page | 10-10-12 | S | DEPMPA | D: EPM Paste | 2 | | 150.00 |
| | CL | St Payys Page | 10-10-12 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 40.00 |
| 1657 | CL | | 10-10-12 | V | 050750 | Visa payment | | | -350.00 |
| | CL | Barn Supplies | 10-10-12 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 10-10-12 | S | DPNEEDL | D: Needles - Monject Poly hub/19 | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 10-10-12 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | Barn Supplies | 10-10-12 | S | DLRS | D: LRS Bags Case (Pick-up price) | 2 | 6.20 | 70.00 |
| 1705 | CL | Sartin Racing | 10-10-12 | S | DMAP5 | D: Map 5 | 2 | 80.00 | 120.00 |
| | CL | Sartin Racing | 10-10-12 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 30.00 |
| | CL | Sartin Racing | 10-10-12 | S | DDCA700 | D: DCA 700 | 2 | 67.50 | 130.00 |
| | CL | Sartin Racing | 10-10-12 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Sartin Racing | 10-10-12 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 80.00 |
| | CL | Sartin Racing | 10-10-12 | S | DDMB | D: DMBleeder 1 dose | 2 | | 60.00 |
| | CL | Sartin Racing | 10-10-12 | S | DACTHP | D: ACTH (powder) | 3 | | 90.00 |
| | CL | Sartin Racing | 10-10-12 | S | DATPOW | D: ATP/B12 | 5 | | 100.00 |
| | CL | Sartin Racing | 10-10-12 | S | DLRS | D: LRS Bags Case (Pick-up price) | 3 | 9.30 | 120.00 |
| 665 | | | 10-11-12 | I | 27106 | Invoice | Tax: | 0.00 | 100.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page** 1964
**For period:** 01-01-09 - 08-13-19  T R A N S A C T I O N   J O U R N A L  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Account | 10-11-12 | S | DLEVAMSD: | Levamisole | 2 | 10.00 | 20.00 |
| | CL | Barn Account | 10-11-12 | S | DFULPAS D: | Fulvicin Paste Tubes  25GR/60ml | 2 | 30.00 | 80.00 |
| 1603  Allard, Rene | | | 10-11-12 | I | 27105 | Invoice | Tax: | 0.00 | 440.00 |
| | CL | Barn Supplies | 10-11-12 | S | DCATH14 D: | Cath 14gauge x 2  box of 50 | 2 | 2.00 | 160.00 |
| | CL | Barn Supplies | 10-11-12 | S | DDMOSO D: | DMSO MG Gal | 1 | 24.99 | 60.00 |
| | CL | Barn Supplies | 10-11-12 | S | DTHYRO1D: | Thyroid Powder 10 lb. | 1 | 137.99 | 220.00 |
| 921  Stafford, Arthur | | | 10-13-12 | I | 27108 | Invoice | Tax: | 0.00 | 497.00 |
| | CL | | 10-13-12 | P | 4259 | Check payment | | | -1213.00 |
| | CL | Barn Supplies | 10-13-12 | S | DPOLYGLD: | Polyglycam | 1 | 55.00 | 87.00 |
| | CL | Barn Supplies | 10-13-12 | S | DLUBRSYD: | Lubrisyn | 1 | 265.00 | 350.00 |
| | CL | Barn Supplies | 10-13-12 | S | DLRS      D: | LRS  Bags Case (Pick-up price) | 2 | 6.20 | 60.00 |
| 1415 | | | 10-13-12 | I | 27107 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | Barn Supplies | 10-13-12 | S | DEPMPO D: | EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 10-13-12 | S | DFULPAS D: | Fulvicin Paste Tubes  25GR/60ml | 4 | 60.00 | 160.00 |
| 1655 | | | 10-13-12 | I | 27109 | Invoice | Tax: | 0.00 | 180.00 |
| | CL | Barn Supplies | 10-13-12 | S | DVETLO D: | Vetalog 2mg | 1 | 31.49 | 65.00 |
| | CL | Barn Supplies | 10-13-12 | S | DFOL5X1 D: | Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 10-13-12 | S | PANACIN | Btl: Panacin | 1 | | 65.00 |
| 27 | | | 10-15-12 | A | | Returned check fee | | | 40.00 |
| | CL | | 10-15-12 | P | 1317 | Returned check | | | 1000.00 |
| 295  Banca, Rich | | | 10-15-12 | I | 27121 | Invoice | Tax: | 0.00 | 4791.00 |
| | CL | | 10-15-12 | V | 000204 | Visa payment | | | -1000.00 |
| | CL | | 10-15-12 | V | 000206 | Visa payment | | | -881.00 |
| | CL | | 10-15-12 | V | 000208 | Visa payment | | | -1500.00 |
| | CL | | 10-15-12 | V | 000207 | Visa payment | | | -1500.00 |
| | CL | China King | 10-15-12 | S | DSUCRLI D: | Sucralfate Liquid | 4 | 300.00 | 480.00 |
| | CL | Barn Supplies | 10-15-12 | S | DTHYRO1D: | Thyroid Powder 10 lb. | 1 | 137.99 | 220.00 |
| | CL | Barn Supplies | 10-15-12 | S | DDEX4M D: | Dexamethasone 4mg | 2 | 30.70 | 50.00 |
| | CL | Barn Supplies | 10-15-12 | S | DDMOSO D: | DMSO MG Gal | 1 | 24.99 | 0.00 |
| | CL | Barn Supplies | 10-15-12 | S | DFACTRED: | Factrel   20ml | 2 | 30.90 | 60.00 |
| | CL | Barn Supplies | 10-15-12 | S | DGPEHN D: | Glandular Peptide Extract HN | 2 | 80.00 | 130.00 |
| | CL | Barn Supplies | 10-15-12 | S | DACTHP  D: | ACTH (powder) | 5 | | 125.00 |
| | CL | Barn Supplies | 10-15-12 | S | DB12300 D: | Vitamin B12  3000mcg    250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 10-15-12 | S | DBUTE    D: | Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 10-15-12 | S | DFOL5X1 D: | Folic 5x 100cc | 2 | 48.00 | 100.00 |
| | CL | Barn Supplies | 10-15-12 | S | D20MG/M D: | Depo 20mg/ml | 1 | 31.34 | 60.00 |

**Date of Report:** 12-31-22            **Equestology**            **Paget**1965
**For period:** 01-01-09 - 08-13-19         **T R A N S A C T I O N   J O U R N A L**         **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-15-12 | S | D | D: Depo-Medrol 40mg/ml | 12 | 192.00 | 240.00 |
| | CL | Barn Supplies | 10-15-12 | S | DPOLYGL | D: Polyglycam | 3 | 165.00 | 261.00 |
| | CL | Barn Supplies | 10-15-12 | S | DEQUTID | D: Equitide | 1 | | 200.00 |
| | CL | Barn Supplies | 10-15-12 | S | DMAP5 | D: Map 5 | 4 | 160.00 | 240.00 |
| | CL | Barn Supplies | 10-15-12 | S | DVITC250 | D: Vitamin C 250 mls | 6 | 71.10 | 60.00 |
| | CL | Barn Supplies | 10-15-12 | S | DOMEGA | D: Omegaurd | 2 | | 550.00 |
| | CL | Barn Supplies | 10-15-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 4 | 12.40 | 140.00 |
| | CL | Barn Supplies | 10-15-12 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 10-15-12 | S | DMJCT5C | D: Monoject 6cc | 1 | 6.50 | 15.00 |
| | CL | Barn Supplies | 10-15-12 | S | DNIPRO1 | D: Syringes - Nipro 1cc w/ needle | 1 | 7.80 | 15.00 |
| | CL | Barn Supplies | 10-15-12 | S | DCATH14 | D: Cath 14/gauge x 2  box of 50 | 2 | 2.00 | 160.00 |
| | CL | Barn Supplies | 10-15-12 | S | DPNEEDL | D: Needles - Monject Poly hub | 4 | 42.00 | 60.00 |
| | CL | Barn Supplies | 10-15-12 | S | DIRONBL | D: Iron Sucrose 2% Blood Package | 7 | | 1190.00 |
| | CL | Barn Supplies | 10-15-12 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 10-15-12 | S | DMJCT20 | D: Monoject 20cc | 1 | 17.60 | 40.00 |
| | CL | Barn Supplies | 10-15-12 | S | DPBLOCK | D: P-Block | 6 | 63.00 | 90.00 |
| | CL | Barn Supplies | 10-15-12 | S | DCAMPH | D: Camphor Oil | 6 | 45.00 | 180.00 |
| 611 | CL | | 10-15-12 | P | 11001 | Check payment | | | -3220.00 |
| | | | 10-15-12 | I | 27114 | Invoice | Tax: | 0.00 | 3220.00 |
| | CL | Barn Supplies/NY | 10-15-12 | S | DNAIJUG | D: Sodium Iodide Jug | 12 | 52.44 | 180.00 |
| | CL | Barn Supplies/NY | 10-15-12 | S | DSALRS | D: Saline Fluids .9% sodium chloride | 1 | 11.88 | 35.00 |
| | CL | Barn Supplies/NY | 10-15-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 3 | 9.30 | 90.00 |
| | CL | Barn Supplies/NY | 10-15-12 | S | DMARQUI | D: Marquis- 4 pack | 1 | 653.00 | 800.00 |
| | CL | Barn Supplies/NY | 10-15-12 | S | DPNEEDL | D: Needles - Monject Poly hub/19 | 2 | 21.00 | 30.00 |
| | CL | Barn Supplies/NY | 10-15-12 | S | DCACO | D: Caco Copper | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies/NY | 10-15-12 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies/NY | 10-15-12 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 10-15-12 | S | DVITC250 | D: Vitamin C 250 mls | 4 | 47.40 | 40.00 |
| | CL | Barn Supplies | 10-15-12 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 4 | 28.00 | 60.00 |
| | CL | Barn Supplies | 10-15-12 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 4 | 54.00 | 100.00 |
| | CL | Barn Supplies | 10-15-12 | S | DCACO | D: Caco Copper | 4 | 32.00 | 60.00 |
| | CL | Barn Supplies | 10-15-12 | S | DDELX | D: Delvorex 100ml | 4 | 31.00 | 60.00 |
| | CL | Barn Supplies | 10-15-12 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 60.00 |
| | CL | Barn Supplies | 10-15-12 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 10-15-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 4 | 12.40 | 120.00 |
| | CL | Barn Supplies | 10-15-12 | S | DIRONBL | D: Iron Sucrose- NO BLOOD | 3 | | 330.00 |
| | CL | Barn Supplies | 10-15-12 | S | DATMA | D: ATMA | 30 | | 1050.00 |
| | CL | Barn Supplies | 10-15-12 | S | D10CC | D: 10 cc Syringes | 4 | 37.96 | 80.00 |
| 665 | CL | | 10-15-12 | P | 4899 | Check payment | | | -270.00 |

| Date of Report: 12-31-22 | | | | | **Equestology** | | | | | Page 1966 |
|---|---|---|---|---|---|---|---|---|---|---|
| For period: 01-01-09 - 08-13-19 | | | | | T R A N S A C T I O N   J O U R N A L | | | | | (Consolidated) |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 701  Davis, Dylan | CL | | 10-15-12 | P | 1297 | Check payment | | | -2500.00 |
| 733 | CL | | 10-15-12 | P | 3535 | Check payment | | | -310.00 |
| 851 | CL | | 10-15-12 | P | 3777 | Check payment | | | -1585.00 |
| | | | 10-15-12 | I | 27111 | Invoice | Tax: | 0.00 | 745.00 |
| | CL | Barn Supplies | 10-15-12 | S | DIRONBL | D: Iron Sucrose 2% Blood Package | 1 | | 170.00 |
| | CL | Barn Supplies | 10-15-12 | S | DATMA | D: ATMA | 5 | | 175.00 |
| | CL | Barn Supplies | 10-15-12 | S | DGENTO | D: Gentocin 250 mls | 2 | 50.00 | 100.00 |
| | CL | Barn Supplies | 10-15-12 | S | DVENT46 | D: Ventipulmin 460ml | 1 | 186.29 | 300.00 |
| 927 | | | 10-15-12 | I | 27131 | Invoice | Tax: | 0.00 | 630.00 |
| | CL | | 10-15-12 | V | 167975 | Visa payment | | | -510.00 |
| | CL | Barn Supplies | 10-15-12 | S | DDELX | D: Delvorex 100ml | 2 | 15.50 | 30.00 |
| | CL | Barn Supplies | 10-15-12 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 10-15-12 | S | DFOL10M | D: Folic 10mgs/100ml | 2 | 24.30 | 100.00 |
| | CL | Barn Supplies | 10-15-12 | S | DFERRIC | D: Ferric Ammonium Citrate  50ml | 2 | 23.00 | 40.00 |
| | CL | Barn Supplies | 10-15-12 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 10-15-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 1 | 3.10 | 30.00 |
| | CL | Barn Supplies | 10-15-12 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| 961 | | | 10-15-12 | I | 27119 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | | 10-15-12 | C | | Cash payment | | | -80.00 |
| | CL | Barn Supplies | 10-15-12 | S | DGEL50 | D: Gel 50 10cc | 2 | 62.00 | 80.00 |
| 1095 | CL | | 10-15-12 | P | 2042 | Check payment | | | -932.50 |
| 1118 | | | 10-15-12 | I | 27120 | Invoice | Tax: | 0.00 | 145.00 |
| | CL | | 10-15-12 | V | 060916 | Visa payment | | | -145.00 |
| | CL | Barn Supplies | 10-15-12 | S | DACTH | D: ACTH  80 units 10 mls | 1 | 8.25 | 35.00 |
| | CL | Barn Supplies | 10-15-12 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 10-15-12 | S | DACIDAM | D: Hyaluronic Acid /Amikacin | 2 | 23.76 | 90.00 |
| 1137 | CL | | 10-15-12 | P | 2406 | Check payment | | | -599.36 |
| 1189 | CL | | 10-15-12 | P | 9339 | Check payment | | | -200.00 |
| 1210 | | | 10-15-12 | I | 27130 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | | 10-15-12 | P | 623 | Check payment | | | -90.00 |
| | CL | Barn Supplies | 10-15-12 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 10-15-12 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| | CL | Barn Supplies | 10-15-12 | S | DTHYROL | D: Thyroid Powder (1lbs) | 1 | 16.76 | 30.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 1967  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1248 ▮▮▮▮▮ | | | 10-15-12 | I | 27124 | Invoice | Tax: | 0.00 | 30.00 |
| | CL | | 10-15-12 | C | | Cash payment | | | -65.00 |
| | CL | Artchiano | 10-15-12 | S | DTHYROL | D: Thyroid Powder (1lbs) | 1 | 16.76 | 30.00 |
| 1251 Morford, Norm | | | 10-15-12 | I | 27110 | Invoice | Tax: | 0.00 | 590.00 |
| | CL | | 10-15-12 | V | 705281 | Visa payment | | | -590.00 |
| | CL | Barn Supplies | 10-15-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-15-12 | S | DIODNAL | D: Iodine in Almond 2% inf | 2 | 25.00 | 50.00 |
| | CL | Barn Supplies | 10-15-12 | S | DENZYM | D: Enzymes | 6 | 43.50 | 90.00 |
| | CL | Barn Supplies | 10-15-12 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 30.00 |
| | CL | Barn Supplies | 10-15-12 | S | DCAROLI | D: Carolina Gold | 1 | 30.00 | 40.00 |
| | CL | Barn Supplies | 10-15-12 | S | DLACTAN | D: Lactanase 2x 100cc | 2 | 28.00 | 60.00 |
| | CL | Barn Supplies | 10-15-12 | S | DKENT10 | D: Kentucky Red   100ml | 1 | 49.37 | 80.00 |
| | CL | Barn Supplies | 10-15-12 | S | DFACTRED | D: Factrel   20ml | 1 | 15.45 | 30.00 |
| | CL | Barn Supplies | 10-15-12 | S | DLIPOTR | D: Lipotropes   100ml | 1 | 10.50 | 20.00 |
| | CL | Barn Supplies | 10-15-12 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 10-15-12 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 10-15-12 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 80.00 |
| | CL | Barn Supplies | 10-15-12 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 10-15-12 | S | DEFLU10 | D: Flunixamine 100 mls | 1 | 17.00 | 40.00 |
| | CL | Barn Supplies | 10-15-12 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| 1369 ▮▮▮▮▮▮ | CL | | 10-15-12 | P | 3791 | Check payment | | | -430.00 |
| 1383 ▮▮▮▮▮▮ | | | 10-15-12 | I | 27128 | Invoice | Tax: | 0.00 | 340.00 |
| | CL | | 10-15-12 | P | 1505 | Check payment | | | -500.00 |
| | CL | Barn Supplies | 10-15-12 | S | NVTRIPA | NV: Tripart (100 mls) | 1 | | 65.00 |
| | CL | Barn Supplies | 10-15-12 | S | DALBSYR | D: Albuterol Sulfate Syrup | 1 | 6.00 | 15.00 |
| | CL | Barn Supplies | 10-15-12 | S | DCACO | D: Caco Copper | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 10-15-12 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 30.00 |
| | CL | Barn Supplies | 10-15-12 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 10-15-12 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 40.00 |
| | CL | Barn Supplies | 10-15-12 | S | DLIPOTR | D: Lipotropes   100ml | 2 | 21.00 | 40.00 |
| | CL | Barn Supplies | 10-15-12 | S | FOLICB12 | Btl: Folic with B12 | 1 | | 45.00 |
| | CL | Barn Supplies | 10-15-12 | S | DTHYROL | D: Thyroid Powder (1lbs) | 1 | 16.76 | 35.00 |
| | CL | Barn Supplies | 10-15-12 | S | DSALRS | D: Saline Fluids .9% sodium chloride | 1 | 11.88 | 35.00 |
| 1408 Hudson, Lance | | | 10-15-12 | I | 27127 | Invoice | Tax: | 0.00 | 200.00 |
| | CL | | 10-15-12 | P | 471 | Check payment | | | -290.00 |
| | CL | Barn Supplies | 10-15-12 | S | DEQUTID | D: Equitide | 1 | | 200.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page** 1968
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1411 | CL | | 10-15-12 | P | M/O | Check payment | | | -146.00 |
| 1412 | | | 10-15-12 | I | 27122 | Invoice | Tax: | 0.00 | 175.00 |
| | CL | | 10-15-12 | V | 000316 | Visa payment | | | -175.00 |
| | CL | Barn Supplies | 10-15-12 | S | DPBLOCK | D: P-Block | 1 | 10.50 | 20.00 |
| | CL | Barn Supplies | 10-15-12 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 10-15-12 | S | D20MG/M | D: Depo 20mg/ml | 1 | 31.34 | 65.00 |
| | CL | Barn Supplies | 10-15-12 | S | DNORMS | D: Normal Sol case | 1 | 23.52 | 50.00 |
| | CL | Barn Supplies | 10-15-12 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 30.00 |
| 1421 | CL | | 10-15-12 | P | 351 | Check payment | | | -415.00 |
| 1429 Guido, Tom | | | 10-15-12 | I | 27118 | Invoice | Tax: | 0.00 | 2550.00 |
| | CL | | 10-15-12 | C | | Cash payment | | | -2000.00 |
| | CL | Barn Supplies | 10-15-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 180.00 |
| | CL | Barn Supplies | 10-15-12 | S | DEQUTID | D: Equitide | 1 | | 175.00 |
| | CL | Barn Supplies | 10-15-12 | S | DEXCEL | D: Excede | 1 | 157.48 | 240.00 |
| | CL | Barn Supplies | 10-15-12 | S | DBAY250 | D: Baytril 250 mls | 1 | 122.50 | 240.00 |
| | CL | Barn Supplies | 10-15-12 | S | DEPINEP | D: Epinephrine  30cc | 3 | 6.75 | 30.00 |
| | CL | Barn Supplies | 10-15-12 | S | DCATH14 | D: Cath 14/16gauge x 2  box of 50 | 2 | 2.00 | 110.00 |
| | CL | Barn Supplies | 10-15-12 | S | DSTOMD | D: Omeprezole- Doc | 6 | | 1200.00 |
| | CL | Barn Supplies | 10-15-12 | S | DROBTA | D: Robaxin Tablets 500 count | 3 | 119.70 | 195.00 |
| | CL | Barn Supplies | 10-15-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 180.00 |
| 1484 Buttitta, Anthony | | | 10-15-12 | I | 27116 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | Barn Supplies | 10-15-12 | S | DECP5M | D: ECP 5mg/ml | 4 | 104.00 | 160.00 |
| 1487 | CL | | 10-15-12 | P | 2904 | Check payment | | | -260.00 |
| 1488 | CL | | 10-15-12 | P | 3467 | Check payment | | | -90.52 |
| 1514 Dane, Rick | CL | | 10-15-12 | P | 1028 | Check payment | | | -685.00 |
| 1552 | CL | | 10-15-12 | P | 2098 | Check payment | | | -425.00 |
| 1590 | CL | | 10-15-12 | P | 1117 | Check payment | | | -800.00 |
| 1591 | CL | | 10-15-12 | P | 1294 | Check payment | | | -90.00 |
| 1597 | | | 10-15-12 | I | 27125 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | | 10-15-12 | P | 677 | Check payment | | | -1030.00 |
| | CL | Barn Supplies | 10-15-12 | S | DNAIJUG | D: Sodium Iodide Jug | 6 | 26.22 | 90.00 |

**Date of Report:** 12-31-22           **Equestology**           **Page**1969
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1603  Allard, Rene | | | 10-15-12 | I | 27129 | Invoice | Tax: | 0.00 | 1100.00 |
| | CL | | 10-15-12 | P | 373 | Check payment | | | -1400.00 |
| | CL | Barn Supplies | 10-15-12 | S | DEQUTID | D: Equitide | 1 | | 200.00 |
| | CL | Barn Supplies | 10-15-12 | S | DBLDPILL | D: Bleeder Pills | 2 | 39.00 | 80.00 |
| | CL | Barn Supplies | 10-15-12 | S | DPNEEDL | D: Needles - Monject Poly hub | 2 | 21.00 | 30.00 |
| | CL | Barn Supplies | 10-15-12 | S | DHEMO1 | D: Hemo 15 | 6 | 49.50 | 90.00 |
| | CL | Barn Supplies | 10-15-12 | S | DIRONBL | D: Iron Sucrose 2% Blood Package | 2 | | 340.00 |
| | CL | Barn Supplies | 10-15-12 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 10-15-12 | S | DEFLU25 | D: Flunixamine 250 mls | 2 | 80.00 | 160.00 |
| | CL | Barn Supplies | 10-15-12 | S | DNAIJUG | D: Sodium Iodide Jug | 12 | 52.44 | 180.00 |
| 1609 | CL | | 10-15-12 | P | 22002652 | Check payment | | | -15.00 |
| | | | 10-15-12 | I | 27113 | Invoice | Tax: | 0.00 | 165.00 |
| | CL | Barn Supplies | 10-15-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-15-12 | S | DGASTR | D: Gastrogaurd 1 tubes | 5 | 128.75 | 165.00 |
| 1617 | CL | | 10-15-12 | P | 2383 | Check payment | | | -450.00 |
| 1638 | CL | | 10-15-12 | P | 7417 | Check payment | | | -15.87 |
| 1644 | CL | Barn Supplies | 10-15-12 | S | DACTH | D: ACTH  80 units 10 mls | 2 | 16.50 | 60.00 |
| | CL | Barn Supplies | 10-15-12 | S | DBAY250 | D: Baytril 250 mls | 1 | 122.50 | 250.00 |
| | CL | Barn Supplies | 10-15-12 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | Barn Supplies | 10-15-12 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 5 | 100.00 | 200.00 |
| 1655 | | | 10-15-12 | I | 27126 | Invoice | Tax: | 0.00 | 10.00 |
| | CL | | 10-15-12 | P | 5269 | Check payment | | | -190.00 |
| | CL | Barn Supplies | 10-15-12 | S | DNIPNEE | D: Needles- Nipro 18/19/20gauge | 1 | 3.95 | 10.00 |
| 1657 | | | 10-15-12 | I | 27117 | Invoice | Tax: | 0.00 | 355.00 |
| | CL | Are You Nuts | 10-15-12 | S | DNAIJUG | D: Sodium Iodide Jug | 2 | 8.74 | 30.00 |
| | CL | Are You Nuts | 10-15-12 | S | DEQUTID | D: Equitide | 1 | | 200.00 |
| 1667  Piguet-Storer, Antonia | CL | | 10-15-12 | P | 787 | Check payment | | | -110.00 |
| 1702 | CL | | 10-15-12 | P | 1042 | Check payment | | | -275.00 |
| 1705 | | | 10-15-12 | I | 27123 | Invoice | Tax: | 0.00 | 740.00 |
| | CL | | 10-15-12 | V | 05055C | Visa payment | | | -740.00 |
| 1711 | | | 10-15-12 | I | 27115 | Invoice | Tax: | 0.00 | 60.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
T R A N S A C T I O N   J O U R N A L

**Page†**970
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Dreamin Easy | 10-15-12 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 60.00 |
| 860 | | | 10-16-12 | I | 27135 | Invoice | Tax: | 0.00 | 310.00 |
| | CL | | 10-16-12 | M | 00027P | Mastercard payment | | | -310.00 |
| | CL | Barn Supplies | 10-16-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-16-12 | S | DIRONBL | D: Iron Sucrose 2% - NO BLOOD | 1 | | 110.00 |
| | CL | Barn Supplies | 10-16-12 | S | DMISHHB | D: Misc HB 50ml | 1 | | 200.00 |
| 1210 | | | 10-16-12 | I | 27134 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | Barn Supplies | 10-16-12 | S | DSTMS | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| 1596 | | | 10-16-12 | I | 27133 | Invoice | Tax: | 0.00 | 825.00 |
| | CL | | 10-16-12 | V | 07281G | Visa payment | | | -825.00 |
| | CL | Barn Supplies | 10-16-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-16-12 | S | DOMEGA | D: Omegaurd | 3 | | 825.00 |
| 1649 Napolitano, Anthony | | | 10-16-12 | I | 27132 | Invoice | Tax: | 0.00 | 735.00 |
| | CL | | 10-16-12 | V | 816461 | Visa payment | | | -735.00 |
| | CL | Barn Supplies | 10-16-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-16-12 | S | DPBLOCKD | P-Block | 3 | 31.50 | 60.00 |
| | CL | Barn Supplies | 10-16-12 | S | DLARGE | D: L-Argentine | 6 | 70.50 | 120.00 |
| | CL | Barn Supplies | 10-16-12 | S | DCATH14 | D: Cath 14gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| | CL | Barn Supplies | 10-16-12 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 10-16-12 | S | DNAIJUG | D: Sodium Iodide Jug | 12 | 52.44 | 180.00 |
| | CL | Barn Supplies | 10-16-12 | S | DVITC250 | D: Vitamin C 250 mls | 3 | 35.55 | 30.00 |
| | CL | Barn Supplies | 10-16-12 | S | DVENT33 | D: Ventipulmin 330ml | 1 | 143.75 | 245.00 |
| 1157 | | | 10-17-12 | I | 27136 | Invoice | Tax: | 0.00 | 145.00 |
| | CL | Barn Supplies | 10-17-12 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 10-17-12 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 10-17-12 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 10-17-12 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 15.00 |
| 1591 | CL | Blood Account | 10-17-12 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 60.00 |
| 27 | CL | | 10-18-12 | A | | Account adjustment/casalino | | | -1500.00 |
| 226 Dennis, Eddie | | | 10-18-12 | I | 27154 | Invoice | Tax: | 0.00 | 130.00 |
| | CL | Barn Supplies | 10-18-12 | S | PANACIN | Btl: Panacin | 2 | | 130.00 |
| 851 | CL | Barn Supplies | 10-18-12 | S | DATMA | D: ATMA | 5 | | 175.00 |
| | CL | Barn Supplies | 10-18-12 | S | DMISHHB | D: Misc HB 50ml | 1 | | 200.00 |

**Date of Report:** 12-31-22        **Equestology**        **Paget**971
**For period:** 01-01-09 - 08-13-19        **T R A N S A C T I O N   J O U R N A L**        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-18-12 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 10-18-12 | S | DDELX | D: Delvorex 100ml | 2 | 15.50 | 30.00 |
| | CL | Barn Supplies | 10-18-12 | S | DAMICAR | D: Amicar 250 mg/ml case | 1 | 2.14 | 60.00 |
| 921  Stafford, Arthur | | | 10-18-12 | I | 27153 | Invoice | Tax: | 0.00 | 275.00 |
| | CL | Barn Supplies | 10-18-12 | S | NVTRIPA | NV: Tripart (100 mls) | 1 | | 65.00 |
| | CL | Barn Supplies | 10-18-12 | S | DCLOT21 | D: Clotol 21% | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 10-18-12 | S | DESTRO | D: Estrone 5mg/ml   100ml | 1 | 26.00 | 60.00 |
| | CL | Barn Supplies | 10-18-12 | S | DOXYCYLD | D: Doxycycline Tabs 500 count | 2 | 50.00 | 100.00 |
| | CL | Barn Supplies | 10-18-12 | S | DKETOC | D: Ketoconazole Tablets 200mg | 1 | 24.00 | 25.00 |
| 961 | CL | | 10-18-12 | C | | Cash payment | | | -140.00 |
| | | | 10-18-12 | I | 27138 | Invoice | Tax: | 0.00 | 140.00 |
| | CL | Barn Supplies | 10-18-12 | S | DSPINAL | D: Spinal 18 x 3.5   Turumo | 1 | 29.23 | 40.00 |
| | CL | Barn Supplies | 10-18-12 | S | DPOWER | D: Power Bloc | 2 | | 100.00 |
| 1023 | CL | | 10-18-12 | P | 4256 | Check payment | | | -110.00 |
| 1200 | | | 10-18-12 | I | 27140 | Invoice | Tax: | 0.00 | 1499.00 |
| | CL | | 10-18-12 | V | 08253G | Visa payment | | | -1500.00 |
| | CL | SPINARAMA | 10-18-12 | S | D | D: Depo-Medrol 40mg/ml | 4 | 64.00 | 96.00 |
| | CL | SPINARAMA | 10-18-12 | S | DHYLART | D: Hylartin-V  2 ml | 6 | 315.00 | 540.00 |
| | CL | On the Clock Hanover | 10-18-12 | S | D | D: Depo-Medrol 40mg/ml | 2 | 32.00 | 48.00 |
| | CL | On the Clock Hanover | 10-18-12 | S | DHYLART | D: Hylartin-V  2 ml | 6 | 315.00 | 540.00 |
| | CL | Jersey Boy | 10-18-12 | S | DOMEGA | D: Omegaurd | 1 | | 275.00 |
| 1210 | CL | | 10-18-12 | P | 629 | Check payment | | | -50.00 |
| 1254 | CL | | 10-18-12 | C | | Cash payment | | | -400.00 |
| | | | 10-18-12 | I | 27151 | Invoice | Tax: | 0.00 | 0.00 |
| 1310  Copeland, Vincent | | | 10-18-12 | I | 27149 | Invoice | Tax: | 0.00 | 170.00 |
| | CL | | 10-18-12 | M | 05155Z | Mastercard payment | | | -170.00 |
| | CL | Blood account | 10-18-12 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 60.00 |
| | CL | Barn Supplies | 10-18-12 | S | DVENT10 | D: Ventipulmin 100 mls. | 1 | 29.00 | 110.00 |
| 1369 | | | 10-18-12 | I | 27147 | Invoice | Tax: | 0.00 | 440.00 |
| | CL | Barn Supplies | 10-18-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-18-12 | S | DCLOT21 | D: Clotol 21% | 4 | 60.00 | 120.00 |
| | CL | Barn Supplies | 10-18-12 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| 1378  Ford, Mark | CL | | 10-18-12 | P | 26055 | Check payment | | | -2851.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 12-31-22 | | | | | **Equestology** | | | **Page** 1972 | |
| **For period:** 01-01-09 - 08-13-19 | | | | T R A N S A C T I O N   J O U R N A L | | | | **(Consolidated)** | |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1480 | | | 10-18-12 | I | 27150 | Invoice | Tax: | 0.00 | 175.00 |
| | CL | | 10-18-12 | M | 011930 | Mastercard payment | | | -175.00 |
| | CL | Barn Supplies | 10-18-12 | S | DPNEEDL | D: Needles - Monject Poly hub/19 | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 10-18-12 | S | DCATH14 | D: Cath 14gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| | CL | Barn Supplies | 10-18-12 | S | DLRS | D: LRS Bags Case (Pick-up price) | 2 | 6.20 | 80.00 |
| 1495 | CL | | 10-18-12 | P | 1106 | Check payment | | | -846.25 |
| 1552 | | | 10-18-12 | I | 27146 | Invoice | Tax: | 0.00 | 550.00 |
| | CL | Barn Supplies | 10-18-12 | S | DOMEGA | D: Omegaurd | 2 | | 550.00 |
| 1610 | | | 10-18-12 | I | 27141 | Invoice | Tax: | 0.00 | 130.00 |
| | CL | | 10-18-12 | V | 00420G | Visa payment | | | -130.00 |
| | CL | Barn Supplies | 10-18-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 2 | 6.20 | 80.00 |
| | CL | Barn Supplies | 10-18-12 | S | D5LRS | D: LR's 5 liter bags | 1 | 14.61 | 50.00 |
| 1671 | CL | | 10-18-12 | C | | Cash payment | | | -381.00 |
| 1677 | | | 10-18-12 | I | 27143 | Invoice | Tax: | 0.00 | 261.00 |
| | CL | | 10-18-12 | V | 120783 | Visa payment | | | -261.00 |
| | CL | Beau | 10-18-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Beau | 10-18-12 | S | DPOLYGL | D: Polyglycam | 3 | 165.00 | 261.00 |
| 1711 | | | 10-18-12 | I | 27142 | Invoice | Tax: | 0.00 | 30.00 |
| | CL | Dreamin Easy | 10-18-12 | S | LR3 | Muscle Enzyme Profile | 1 | 8.00 | 30.00 |
| 1712 | CL | | 10-18-12 | P | 631 | Check payment | | | -45.00 |
| | | | 10-18-12 | I | 27139 | Invoice | Tax: | 0.00 | 45.00 |
| | CL | Barn Supplies | 10-18-12 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| 928 | | | 10-19-12 | I | 27155 | Invoice | Tax: | 0.00 | 135.00 |
| | CL | Barn Supplies | 10-19-12 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 10-19-12 | S | DLACTAN | D: Lactanase 2x 100cc | 1 | 14.00 | 25.00 |
| | CL | Barn Supplies | 10-19-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 1 | 3.10 | 30.00 |
| 959 | CL | | 10-19-12 | P | 6820 | Check payment | | | -700.00 |
| 1071 | | | 10-19-12 | I | 27159 | Invoice | Tax: | 0.00 | 0.00 |
| | | | 10-19-12 | A | | Returned check fee | | | 40.00 |
| | CL | | 10-19-12 | P | 1171 | Returned check | | | 95.00 |

**Date of Report:** 12-31-22               **Equestology**                                    **Page** 1973
**For period:** 01-01-09 - 08-13-19     T R A N S A C T I O N   J O U R N A L              **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1115 | CL | | 10-19-12 | C | | Cash payment | | | -190.00 |
| | | | 10-19-12 | I | 27158 | Invoice | Tax: | 0.00 | 190.00 |
| | CL | Blood Account | 10-19-12 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 60.00 |
| | CL | Barn Supplies | 10-19-12 | S | NVTRIPA | NV: Tripart (100 mls) | 2 | | 130.00 |
| 1236 | CL | | 10-19-12 | P | 9012 | Check payment | | | -20.00 |
| 1610 | | | 10-19-12 | I | 27157 | Invoice | Tax: | 0.00 | 181.00 |
| | CL | | 10-19-12 | V | 06720G | Visa payment | | | -181.00 |
| | CL | Barn Supplies | 10-19-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-19-12 | S | DACEPIL | D: Acepromazine Pills  100count | 1 | 24.85 | 48.00 |
| | CL | Barn Supplies | 10-19-12 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 10-19-12 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 10-19-12 | S | DCHORIO | D: Chorionic 10ml | 2 | 39.00 | 68.00 |
| | CL | Barn Supplies | 10-19-12 | S | DEPINEP | D: Epinephrine  30cc | 1 | 2.25 | 20.00 |
| 1615 | | | 10-19-12 | I | 27156 | Invoice | Tax: | 0.00 | 100.00 |
| | CL | | 10-19-12 | M | 03992Z | Mastercard payment | | | -100.00 |
| | CL | St Payys Page | 10-19-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | St Payys Page | 10-19-12 | S | DACTH | D: ACTH  80 units 10 mls | 2 | 16.50 | 60.00 |
| | CL | St Payys Page | 10-19-12 | S | DFLUCO | D: Flucort- Generic | 1 | 22.50 | 40.00 |
| 981 | | | 10-20-12 | I | 27161 | Invoice | Tax: | 0.00 | 60.00 |
| | CL | Barn Supplies | 10-20-12 | S | DACTH | D: ACTH  80 units 10 mls | 1 | 8.25 | 30.00 |
| | CL | Barn Supplies | 10-20-12 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| 1655 | | | 10-20-12 | I | 27160 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | Barn Supplies | 10-20-12 | S | DACTH | D: ACTH  80 units 10 mls | 1 | 8.25 | 30.00 |
| | CL | Barn Supplies | 10-20-12 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | Barn Supplies | 10-20-12 | S | DMAGSU | D: Magnesium Sulphate 100cc bottle | 1 | 2.32 | 25.00 |
| 270 | | | 10-21-12 | I | 27162 | Invoice | Tax: | 0.00 | 150.00 |
| | CL | | 10-21-12 | V | 041112 | Visa payment | | | -150.00 |
| | CL | Barn Supplies | 10-21-12 | S | DMJCT12 | D: Monoject 12 cc | 2 | 26.00 | 50.00 |
| | CL | Barn Supplies | 10-21-12 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 10-21-12 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 10-21-12 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| 1032 | | | 10-21-12 | I | 27166 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | Barn Supplies | 10-21-12 | S | DSTMS | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| 1047 | | | 10-21-12 | I | 27168 | Invoice | Tax: | 0.00 | 325.00 |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
|  | CL | Barn Supplies | 10-21-12 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
|  | CL | Barn Supplies | 10-21-12 | S | DLUTLYS | D: Lutalyse 100ml | 1 | 31.34 | 65.00 |
|  | CL | Barn Supplies | 10-21-12 | S | DIRONBL | D: Iron Sucrose 2% Blood Package | 1 |  | 170.00 |
|  |  |  | 10-21-12 | I | 27165 | Invoice | Tax: | 0.00 | 194.00 |
|  | CL | Barn Supplies | 10-21-12 | S | DIRONDE | D: Iron Dexteran | 3 | 9.99 | 24.00 |
|  | CL | Barn Supplies | 10-21-12 | S | DDEX4M | D: Dexamethasone 4mg | 2 | 30.70 | 50.00 |
|  | CL | Barn Supplies | 10-21-12 | S | BAMBRO | Btl: Ambroxal 100 mls | 1 |  | 65.00 |
|  | CL | Barn Supplies | 10-21-12 | S | DFLUCO | D: Flucort- Generic | 1 | 22.50 | 40.00 |
|  | CL | Barn Supplies | 10-21-12 | S | DCACO | D: Caco Copper | 1 | 8.00 | 15.00 |
| 1356 |  |  | 10-21-12 | I | 27164 | Invoice | Tax: | 0.00 | 305.00 |
|  | CL | Barn Supplies | 10-21-12 | S | DESE | D: E-SE  100 mls | 2 | 114.48 | 250.00 |
|  | CL | Barn Supplies | 10-21-12 | S | DLIPOTR | D: Lipotropes    100ml | 2 | 21.00 | 40.00 |
|  | CL | Barn Supplies | 10-21-12 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| 1584 |  |  | 10-21-12 | I | 27167 | Invoice | Tax: | 0.00 | 260.00 |
|  | CL | Barn Supplies | 10-21-12 | S | DPOSTAL | D: Postal | 1 |  | 0.00 |
|  | CL | Barn Supplies | 10-21-12 | S | PANACIN | Btl: Panacin | 2 |  | 130.00 |
|  | CL | Barn Supplies | 10-21-12 | S | NVTRIPA | NV: Tripart (100 mls) | 2 |  | 130.00 |
| 577 | CL |  | 10-23-12 | P | 5157 | Check payment |  |  | -1175.00 |
| 675 | CL | Barn Supplies | 10-23-12 | S | DCHORIO | D: Chorionic 10ml | 1 | 19.50 | 34.00 |
| 728 |  |  | 10-23-12 | I | 27182 | Invoice | Tax: | 0.00 | 70.00 |
|  | CL |  | 10-23-12 | C |  | Cash payment |  |  | -70.00 |
|  | CL | Barn Supplies | 10-23-12 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
|  | CL | Barn Supplies | 10-23-12 | S | D20CC | D: 20 cc Syringes | 1 | 5.50 | 25.00 |
|  | CL | Barn Supplies | 10-23-12 | S | DCLOT21 | D: Clotol 21% | 1 | 15.00 | 25.00 |
| 788 |  |  | 10-23-12 | I | 27178 | Invoice | Tax: | 0.00 | 860.00 |
|  | CL |  | 10-23-12 | V | 01347C | Visa payment |  |  | -860.00 |
|  | CL | Barn Supplies | 10-23-12 | S | DSTMS | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
|  | CL | Barn Supplies | 10-23-12 | S | D | D: Depo-Medrol 40mg/ml | 20 | 320.00 | 400.00 |
|  | CL | Barn Supplies | 10-23-12 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 60.00 |
|  | CL | Barn Supplies | 10-23-12 | S | DNORMS | D: Normal Sol case | 2 | 47.04 | 100.00 |
|  | CL | Barn Supplies | 10-23-12 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 2 |  | 160.00 |
|  | CL | Barn Supplies | 10-23-12 | S | DNIPNEE | D: Needles- Nipro 18/19/20gauge | 3 | 11.85 | 30.00 |
|  | CL | Barn Supplies | 10-23-12 | S | DAMICAR | D: Amicar 250 mg/ml case | 1 | 2.14 | 60.00 |
| 860 |  |  | 10-23-12 | I | 27172 | Invoice | Tax: | 0.00 | 90.00 |
|  | CL |  | 10-23-12 | M | 00887P | Mastercard payment |  |  | -90.00 |

**Date of Report:** 12-31-22          **Equestology**          **Page**1975
**For period:** 01-01-09 - 08-13-19      **T R A N S A C T I O N   J O U R N A L**      **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-23-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-23-12 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| 895 | | | 10-23-12 | I | 27170 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 10-23-12 | P | 2181 | Check payment | | | -200.00 |
| 928 | CL | | 10-23-12 | P | 2445 | Check payment | | | -135.00 |
| 938 | Brittingham, Donald | | | | | | | | |
| | CL | | 10-23-12 | P | 3184 | Check payment | | | -2375.00 |
| 981 | | | 10-23-12 | I | 27169 | Invoice | Tax: | 0.00 | 40.00 |
| | CL | Barn Supplies | 10-23-12 | S | DATPOW | D: ATP/B12 | 2 | | 40.00 |
| | CL | | 10-23-12 | P | 8699 | Check payment | | | -60.00 |
| 1023 | | | 10-23-12 | I | 27185 | Invoice | Tax: | 0.00 | 65.00 |
| | CL | | 10-23-12 | C | | Cash payment | | | -65.00 |
| | CL | Barn Supplies | 10-23-12 | S | DNIPNEE | D: Needles- Nipro 18/19/20gauge | 1 | 3.95 | 8.00 |
| | CL | Barn Supplies | 10-23-12 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Barn Supplies | 10-23-12 | S | DLEVOTHD | : Levothyroxine Sodium 1000mcg | 2 | 18.98 | 32.00 |
| 1062 | | | 10-23-12 | I | 27189 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | | 10-23-12 | P | 2996 | Check payment | | | -80.00 |
| | CL | Barn Supplies | 10-23-12 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 4 | 14.00 | 20.00 |
| | CL | Barn Supplies | 10-23-12 | S | DVITK | D: Vitamin K1 | 3 | 77.25 | 60.00 |
| 1063 | Esh, Daniel | | | | | | | | |
| | | | 10-23-12 | I | 27171 | Invoice | Tax: | 0.00 | 288.00 |
| | CL | | 10-23-12 | V | 462298 | Visa payment | | | -288.00 |
| | CL | Barn Supplies | 10-23-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-23-12 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 4 | 60.00 | 160.00 |
| | CL | Barn Supplies | 10-23-12 | S | DHYDRO | D: Hydrocortisone Acetate | 8 | 96.00 | 128.00 |
| 1151 | | | 10-23-12 | I | 27180 | Invoice | Tax: | 0.00 | 15.00 |
| | CL | Barn Supplies | 10-23-12 | S | DALBSYR | D: Albuterol Sulfate Syrup | 1 | 6.00 | 15.00 |
| 1164 | | | 10-23-12 | I | 27181 | Invoice | Tax: | 0.00 | 55.00 |
| | CL | | 10-23-12 | C | | Cash payment | | | -55.00 |
| | CL | Barn Supplies | 10-23-12 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 10-23-12 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 25.00 |
| | CL | Barn Supplies | 10-23-12 | S | DNIPNEE | D: Needles- Nipro 18/19/20gauge | 1 | 3.95 | 10.00 |
| 1304 | | | 10-23-12 | I | 27187 | Invoice | Tax: | 0.00 | 235.00 |
| | CL | | 10-23-12 | V | 194418 | Visa payment | | | -235.00 |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-23-12 | S | DSTOMA | D: Stomach tube | 1 | 20.00 | 40.00 |
| | CL | Barn Supplies | 10-23-12 | S | DNAIJUG | D: Sodium Iodide Jug | 6 | 26.22 | 90.00 |
| | CL | Barn Supplies | 10-23-12 | S | DDEX4M | D: Dexamethasone 4mg | 2 | 30.70 | 60.00 |
| | CL | Barn Supplies | 10-23-12 | S | DBUTE | D: Phenylbutazone | 3 | 21.00 | 45.00 |
| 1355  Malone Sr, Richard | | | 10-23-12 | I | 27183 | Invoice | Tax: | 0.00 | 125.00 |
| | CL | | 10-23-12 | V | 875327 | Visa payment | | | -125.00 |
| | CL | Barn Supplies | 10-23-12 | S | NVTRIPA | NV: Tripart (100 mls) | 1 | | 65.00 |
| | CL | Barn Supplies | 10-23-12 | S | BHEPTA | Btl: Heptam | | | 60.00 |
| 1378  Ford, Mark | | | 10-23-12 | I | 27186 | Invoice | Tax: | 0.00 | 3366.00 |
| | CL | Barn Supplies | 10-23-12 | S | DGASTR | D: Gastrogaurd 1 tubes | 72 | 1854.00 | 2376.00 |
| | CL | Barn Supplies | 10-23-12 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 100.00 |
| | CL | Barn Supplies | 10-23-12 | S | DIRONBL | D: Iron Sucrose 2% | 5 | | 850.00 |
| | CL | Barn Supplies | 10-23-12 | S | DLIPOTR | D: Lipotropes   100ml | 2 | 21.00 | 40.00 |
| 1493 | CL | Krivlen | 10-23-12 | I | 27176 | Invoice | Tax: | 0.00 | 1200.00 |
| | CL | Krivlen | 10-23-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Krivlen | 10-23-12 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 0.00 |
| | CL | Krivlen | 10-23-12 | S | DMARQUID | D: Marquis- 6 pack | 1 | 653.00 | 1200.00 |
| 1653 | | | 10-23-12 | I | 27173 | Invoice | Tax: | 0.00 | 110.00 |
| | CL | | 10-23-12 | V | 053910 | Visa payment | | | -110.00 |
| | CL | Big Bucks | 10-23-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Big Bucks | 10-23-12 | S | DXYLAZI | D: Xylazine bottle(anased) | 1 | 15.25 | 35.00 |
| | CL | Big Bucks | 10-23-12 | S | DPOWER | D: Power Bloc | 1 | | 75.00 |
| 1655 | | | 10-23-12 | I | 27174 | Invoice | Tax: | 0.00 | 30.00 |
| | CL | | 10-23-12 | P | 5271 | Check payment | | | -105.00 |
| | CL | Barn Supplies | 10-23-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 1 | 3.10 | 30.00 |
| 1702 | | | 10-23-12 | I | 27175 | Invoice | Tax: | 0.00 | 275.00 |
| | CL | Barn Supplies | 10-23-12 | S | DOMEGA | D: Omegaurd | 1 | | 275.00 |
| 1713 | | | 10-23-12 | I | 27177 | Invoice | Tax: | 0.00 | 90.00 |
| | CL | Westie | 10-23-12 | S | DDEPOP | D: Depo-Provera  (150mg/ml)(30 mls) | 1 | 125.00 | 90.00 |
| | CL | Westie | 10-23-12 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 0.00 |
| 1714 | | | 10-23-12 | I | 27184 | Invoice | Tax: | 0.00 | 759.00 |
| | CL | Twin Creeks Jack | 10-23-12 | S | AMP5 | AMP-5 Injection | 1 | | 40.00 |
| | CL | Twin Creeks Jack | 10-23-12 | S | DPOWER | D: Power Bloc | 1 | | 50.00 |
| | CL | Twin Creeks Jack | 10-23-12 | S | D | D: Depo-Medrol 40mg/ml | 1 | 16.00 | 20.00 |

**Equestology**
T R A N S A C T I O N   J O U R N A L

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Twin Creeks Jack | 10-23-12 | S | D20MG/M | D: Depo 20mg/ml | 1 | 31.34 | 60.00 |
| | CL | Twin Creeks Jack | 10-23-12 | S | DLRS | D: LRS Bags Case (Pick-up price) | 1 | 3.10 | 30.00 |
| | CL | Twin Creeks Jack | 10-23-12 | S | DFLUCO | D: Flucort- Generic | 1 | 22.50 | 40.00 |
| | CL | Twin Creeks Jack | 10-23-12 | S | DNRGPA | D: NRG Pack - Box of 12 | 2 | 7.90 | 144.00 |
| | CL | Twin Creeks Jack | 10-23-12 | S | BHEPTA | Btl: Heptam | 1 | | 60.00 |
| | CL | Twin Creeks Jack | 10-23-12 | S | DMJCT12 | D: Monoject 12 cc | 1 | 13.00 | 25.00 |
| | CL | Twin Creeks Jack | 10-23-12 | S | DNIPNEE | D: Needles- Nipro 20gauge | 1 | 3.95 | 10.00 |
| | CL | Twin Creeks Jack | 10-23-12 | S | FERRO | Btl: Ferrocyl | 1 | | 50.00 |
| | CL | Twin Creeks Jack | 10-23-12 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 15.00 |
| | CL | Twin Creeks Jack | 10-23-12 | S | DFOLCB1 | D: Folic/B12 | 1 | | 45.00 |
| | CL | Twin Creeks Jack | 10-23-12 | S | DIRONBL | D: Iron Sucrose 2% Blood Package | 1 | | 170.00 |
| 1715 | | | 10-23-12 | I | 27188 | Invoice | Tax: | 0.00 | 300.00 |
| | CL | | 10-23-12 | P | 202 | Check payment | | | -300.00 |
| | CL | Clayton | 10-23-12 | S | DADEQU | D: Adequan (IM) | 7 | 56.00 | 300.00 |
| 611 | | | 10-24-12 | I | 27192 | Invoice | Tax: | 0.00 | 3921.00 |
| | CL | Barn Supplies/NY | 10-24-12 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 210.00 |
| | CL | Barn Supplies | 10-24-12 | S | DLRS | D: LRS Bags Case (Pick-up price) | 5 | 15.50 | 150.00 |
| | CL | Barn Supplies | 10-24-12 | S | DDICLAZ | D: Diclazuril | 3 | 45.00 | 135.00 |
| | CL | Barn Supplies | 10-24-12 | S | DCATH14 | D: Cath 16gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| | CL | Barn Supplies | 10-24-12 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |
| | CL | Barn Supplies | 10-24-12 | S | DCACO | D: Caco Copper | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 10-24-12 | S | DB12300 | D: Vitamin B12  3000mcg    250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 10-24-12 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 10-24-12 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 10-24-12 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 10-24-12 | S | DVENT33 | D: Ventipulmin 330ml | 1 | 143.75 | 245.00 |
| | CL | Barn Supplies | 10-24-12 | S | DGASTR | D: Gastrogaurd 1 tubes | 72 | 1854.00 | 2376.00 |
| | CL | Barn Supplies | 10-24-12 | S | DDEX4M | D: Dexamethasone 4mg | 8 | 122.80 | 240.00 |
| | CL | Barn Supplies | 10-24-12 | S | DLRS | D: LRS Bags Case (Pick-up price) | 4 | 12.40 | 120.00 |
| | CL | Barn Supplies | 10-24-12 | S | DBAY250 | D: Baytril 250 mls | 1 | 122.50 | 235.00 |
| 1126 | CL | | 10-24-12 | P | 11911 | Check payment | | | -155.00 |
| | | | 10-24-12 | I | 27200 | Invoice | Tax: | 0.00 | 105.00 |
| | CL | | 10-24-12 | P | 11917 | Check payment | | | -105.00 |
| | CL | Barn Supplies | 10-24-12 | S | MIS | Miscellaneous | 1 | | 105.00 |
| 1288 Heritage Stables LLC, | | | 10-24-12 | I | 27204 | Invoice | Tax: | 0.00 | 398.00 |
| | CL | | 10-24-12 | V | 089497 | Visa payment | | | -398.00 |
| | CL | Barn Supplies | 10-24-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-24-12 | S | DVITK | D: Vitamin K1 | 2 | 51.50 | 40.00 |

**Date of Report:** 12-31-22                                    **Equestology**                                    **Page** 1978
**For period:** 01-01-09 - 08-13-19               T R A N S A C T I O N   J O U R N A L                **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-24-12 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 25 | 87.50 | 100.00 |
| | CL | Barn Supplies | 10-24-12 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 10-24-12 | S | DLIVER7 | D: Liver 7  100ml | 4 | 38.00 | 88.00 |
| | CL | Barn Supplies | 10-24-12 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 40.00 |
| | CL | Barn Supplies | 10-24-12 | S | DMUSCL | D: Muscle Stabilizer | 4 | 64.00 | 120.00 |
| 1408  Hudson, Lance | | | 10-24-12 | I | 27196 | Invoice | Tax: | 0.00 | 1070.00 |
| | CL | Barn Supplies | 10-24-12 | S | DACEPR | D: Acepromazine | 1 | 20.00 | 20.00 |
| | CL | Barn Supplies | 10-24-12 | S | DOMEGA | D: Omegaurd | 2 | | 550.00 |
| | CL | Barn Supplies | 10-24-12 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| | CL | Barn Supplies | 10-24-12 | S | DFACTRED | Factrel  20ml | 2 | 30.90 | 60.00 |
| | CL | Barn Supplies | 10-24-12 | S | DEQUTID | D: Equitide | 1 | | 200.00 |
| | CL | Barn Supplies | 10-24-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 2 | 6.20 | 70.00 |
| | CL | Barn Supplies | 10-24-12 | S | DANEEDL | D: Needles  Aluminum Hub  100 count | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 10-24-12 | S | DNIPNEE | D: Needles- Nipro 18gauge | 1 | 3.95 | 10.00 |
| | CL | Barn Supplies | 10-24-12 | S | D30CC | D: 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| | CL | Barn Supplies | 10-24-12 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 10-24-12 | S | DVITC250 | D: Vitamin C 250 mls | 4 | 47.40 | 40.00 |
| 1412 ■■■■■■■ | | | 10-24-12 | I | 27205 | Invoice | Tax: | 0.00 | 120.00 |
| | CL | | 10-24-12 | V | 095221 | Visa payment | | | -120.00 |
| | CL | Barn Supplies | 10-24-12 | S | DEFLU10 | D: Flunixamine 100 mls | 1 | 17.00 | 50.00 |
| | CL | Barn Supplies | 10-24-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 1 | 3.10 | 40.00 |
| | CL | Barn Supplies | 10-24-12 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 30.00 |
| 1429  Guido, Tom | CL | Barn Supplies | 10-24-12 | S | DPRED10 | D: Predef 100 mls | 6 | 110.16 | 330.00 |
| 1467 ■■■■■■■ | | | 10-24-12 | I | 27203 | Invoice | Tax: | 0.00 | 1483.00 |
| | CL | | 10-24-12 | P | 1562 | Check payment | | | -1500.00 |
| | CL | Barn Supplies | 10-24-12 | S | DVITC250 | D: Vitamin C 250 mls | 3 | 35.55 | 30.00 |
| | CL | Barn Supplies | 10-24-12 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 12 | 29.88 | 96.00 |
| | CL | Barn Supplies | 10-24-12 | S | DGASTR | D: Gastrogaurd 1 tubes | 6 | 154.50 | 198.00 |
| | CL | Barn Supplies | 10-24-12 | S | DB12300 | D: Vitamin B12  3000mcg      250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 10-24-12 | S | DACTH | D: ACTH  80 units 10 mls | 4 | 33.00 | 120.00 |
| | CL | Barn Supplies | 10-24-12 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 10-24-12 | S | DDCA700 | D: DCA 700 | 2 | 67.50 | 130.00 |
| | CL | Barn Supplies | 10-24-12 | S | DLIPOTR | D: Lipotropes    100ml | 4 | 42.00 | 80.00 |
| | CL | Barn Supplies | 10-24-12 | S | BAMBRO | Btl: Ambroxal 100 mls | 1 | | 65.00 |
| | CL | Barn Supplies | 10-24-12 | S | NVTRIPA | NV: Tripart (100 mls) | 1 | | 65.00 |
| | CL | Barn Supplies | 10-24-12 | S | DGASTR | D: Gastrogaurd 1 tubes | 6 | 154.50 | 198.00 |
| | CL | Barn Supplies | 10-24-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 10 | 31.00 | 350.00 |
| | CL | Barn Supplies | 10-24-12 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 12 | 29.88 | 96.00 |

**Date of Report:** 12-31-22          **Equestology**                                         **Page**1979
**For period:** 01-01-09 - 08-13-19       **T R A N S A C T I O N   J O U R N A L**          **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1505 ▇▇▇▇▇ | | | 10-24-12 | I | 27202 | Invoice | Tax: | 0.00 | 261.00 |
| | CL | Barn Supplies | 10-24-12 | S | DPOLYGL | D: Polyglycam | 3 | 165.00 | 261.00 |
| | | | | | | | | | |
| 1514 Dane, Rick | | | 10-24-12 | I | 27193 | Invoice | Tax: | 0.00 | 760.00 |
| | CL | Barn Supplies | 10-24-12 | S | DEQ-1@5 | D: EQ-1@5 | 2 | | 550.00 |
| | CL | Barn Supplies | 10-24-12 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 80.00 |
| | CL | Barn Supplies | 10-24-12 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 10-24-12 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 10-24-12 | S | DPNEEDL | D: Needles - Monject Poly hub20/18 | 2 | 21.00 | 30.00 |
| | CL | Barn Supplies | 10-24-12 | S | D20CC | D: 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 10-24-12 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 10-24-12 | S | D5CC | D: 5 cc syringes | 1 | 7.50 | 15.00 |
| | | | | | | | | | |
| 1552 ▇▇▇▇▇ | | | 10-24-12 | I | 27198 | Invoice | Tax: | 0.00 | 325.00 |
| | CL | Barn Supplies | 10-24-12 | S | DIRONBL | D: Iron Sucrose 2% Blood Package | 1 | | 170.00 |
| | CL | Barn Supplies | 10-24-12 | S | BMITOCH | Btl: Mitachondrol | 1 | | 75.00 |
| | CL | Barn Supplies | 10-24-12 | S | DESTRO | D: Estrone 5mg/ml    100ml | 1 | 26.00 | 80.00 |
| | | | | | | | | | |
| 1566 Malone, Brian | CL | | 10-24-12 | C | | Cash payment | | | -170.00 |
| | | | | | | | | | |
| 1603 Allard, Rene | | | 10-24-12 | I | 27191 | Invoice | Tax: | 0.00 | 2990.00 |
| | CL | Barn Supplies | 10-24-12 | S | DPENTO | D: NV Pentosan 250mg/50ml | 2 | 107.50 | 1650.00 |
| | CL | Barn Supplies | 10-24-12 | S | DHYLART | D: Hylartin-V  2 ml | 10 | 525.00 | 650.00 |
| | CL | Barn Supplies | 10-24-12 | S | DVITC250 | D: Vitamin C 250 mls | 12 | 142.20 | 120.00 |
| | CL | Barn Supplies | 10-24-12 | S | DHEMO1 | D: Hemo 15 | 12 | 99.00 | 180.00 |
| | CL | Barn Supplies | 10-24-12 | S | DCACO | D: Caco Copper | 12 | 96.00 | 180.00 |
| | CL | Barn Supplies | 10-24-12 | S | DPNEEDL | D: Needles - Monject Poly hub | 3 | 21.00 | 45.00 |
| | CL | Barn Supplies | 10-24-12 | S | DMJCT20 | D: Monoject 20cc | 3 | 35.20 | 120.00 |
| | CL | Barn Supplies | 10-24-12 | S | DMJCT5C | D: Monoject 6cc | 3 | 13.00 | 45.00 |
| | | | | | | | | | |
| 1623 ▇▇▇▇▇ | | | 10-24-12 | I | 27201 | Invoice | Tax: | 0.00 | 330.00 |
| | CL | | 10-24-12 | M | 1E6B33 | Mastercard payment | | | -330.00 |
| | CL | Barn Supplies | 10-24-12 | S | DBAY100 | D: Baytril 100 | 1 | 66.50 | 130.00 |
| | CL | Barn Supplies | 10-24-12 | S | DNIPNEE | D: Needles- Nipro 18gauge | 1 | 3.95 | 10.00 |
| | CL | Barn Supplies | 10-24-12 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 40.00 |
| | CL | Barn Supplies | 10-24-12 | S | DLIPOTR | D: Lipotropes    100ml | 1 | 10.50 | 20.00 |
| | CL | Barn Supplies | 10-24-12 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 10-24-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 3 | 9.30 | 120.00 |
| | | | | | | | | | |
| 1655 ▇▇▇▇▇ | | | 10-24-12 | I | 27199 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | | 10-24-12 | P | 5264 | Check payment | | | -80.00 |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-24-12 | S | DACTH | D: ACTH  80 units 10 mls | 1 | 8.25 | 30.00 |
| | CL | Barn Supplies | 10-24-12 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| 1657 | | | 10-24-12 | I | 27194 | Invoice | Tax: | 0.00 | 205.00 |
| | CL | | 10-24-12 | V | 000733 | Visa payment | | | -210.00 |
| | CL | Barn Supplies | 10-24-12 | S | D30CC | D: 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| | CL | Barn Supplies | 10-24-12 | S | DHEMO1 | D: Hemo 15 | 2 | 16.50 | 30.00 |
| | CL | Barn Supplies | 10-24-12 | S | DVITC250 | D: Vitamin C 250 mls | 2 | 23.70 | 20.00 |
| | CL | Barn Supplies | 10-24-12 | S | DVITK | D: Vitamin K1 | 2 | 51.50 | 40.00 |
| | CL | Barn Supplies | 10-24-12 | S | DPNEEDL | D: Needles - Monject Poly hub/19 | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 10-24-12 | S | DAMICAR | D: Amicar 250 mg/ml case | 1 | 2.14 | 65.00 |
| 1664 | CL | | 10-24-12 | P | 6201 | Check payment | | | -3143.75 |
| 1711 | CL | | 10-24-12 | P | 1328 | Check payment | | | -90.00 |
| 1597 | | | 10-25-12 | I | 27206 | Invoice | Tax: | 0.00 | 965.00 |
| | CL | Barn Supplies | 10-25-12 | S | DTHYROLD | D: Thyroid Powder (1lbs) | 3 | 50.28 | 90.00 |
| | CL | Barn Supplies | 10-25-12 | S | DOMEGA | D: Omegaurd | 3 | | 825.00 |
| | CL | Barn Supplies | 10-25-12 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 50.00 |
| 295  Banca, Rich | CL | | 10-27-12 | V | 000213 | Visa payment | | | -1500.00 |
| | CL | China King | 10-27-12 | S | DSUCRLI | D: Sucralfate Liquid | 4 | 300.00 | 480.00 |
| | CL | Barn Supplies | 10-27-12 | S | DNRGPA | D: NRG Pack - Box of 12 | 4 | 15.80 | 288.00 |
| | CL | Barn Supplies | 10-27-12 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 5 | 75.00 | 200.00 |
| | CL | Barn Supplies | 10-27-12 | S | DPBLOCKD | D: P-Block | 7 | 73.50 | 140.00 |
| | CL | Barn Supplies | 10-27-12 | S | DCAMPH | D: Camphor Oil | 5 | 37.50 | 150.00 |
| | CL | Barn Supplies | 10-27-12 | S | DEXCEL | D: Excede | 2 | 314.96 | 480.00 |
| | CL | Barn Supplies | 10-27-12 | S | DOMEGA | D: Omegaurd | 3 | | 825.00 |
| | CL | Barn Supplies | 10-27-12 | S | DSURGS | D; Surgical Scrub | 1 | 14.90 | 40.00 |
| | CL | Barn Supplies | 10-27-12 | S | DPOLYGL | D: Polyglycam | 6 | 330.00 | 522.00 |
| | CL | Barn Supplies | 10-27-12 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| | CL | Barn Supplies | 10-27-12 | S | DFACTRED | D: Factrel   20ml - Docs | 6 | 92.70 | 150.00 |
| | CL | Barn Supplies | 10-27-12 | S | DFACTRED | D: Factrel   20ml | 1 | 15.45 | 30.00 |
| | CL | Barn Supplies | 10-27-12 | S | D | D: Depo-Medrol 40mg/ml | 10 | 160.00 | 200.00 |
| | CL | Barn Supplies | 10-27-12 | S | D20MG/M | D: Depo 20mg/ml | 2 | 62.68 | 120.00 |
| | CL | Barn Supplies | 10-27-12 | S | DMAP5 | D: Map 5 | 23 | 920.00 | 1219.00 |
| | CL | Barn Supplies | 10-27-12 | S | DEQUTID | D: Equitide | 2 | | 400.00 |
| | CL | Barn Supplies | 10-27-12 | S | DPNEEDL | D: Needles - Monject Poly hub | 4 | 42.00 | 60.00 |
| | CL | Barn Supplies | 10-27-12 | S | D5CC | D: 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Supplies | 10-27-12 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 0.00 |
| | CL | Barn Supplies | 10-27-12 | S | DMJT3CC | D: Monoject  3cc Syringes w/ needles | 2 | 19.98 | 40.00 |

**Equestology**                                              **Page1**981
T R A N S A C T I O N   J O U R N A L                                    **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-27-12 | S | DMJCT20 | D: Monoject 20cc | 2 | 35.20 | 80.00 |
| | CL | Barn Supplies | 10-27-12 | S | DMJCT12 | D: Monoject 12 cc | 2 | 26.00 | 50.00 |
| | CL | Barn Supplies | 10-27-12 | S | DGPEHN | D: Glandular Peptide Extract HN | 5 | 200.00 | 325.00 |
| | CL | Barn Supplies | 10-27-12 | S | DDEX4M | D: Dexamethasone 4mg | 2 | 30.70 | 50.00 |
| | CL | Barn Supplies | 10-27-12 | S | DBUTE | D: Phenylbutazone | 3 | 21.00 | 45.00 |
| | CL | Barn Supplies | 10-27-12 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 100.00 |
| | CL | Barn Supplies | 10-27-12 | S | DVITC250 | D: Vitamin C 250 mls | 6 | 71.10 | 60.00 |
| | CL | Barn Supplies | 10-27-12 | S | DIRONBL | D: Iron Sucrose 2% Blood Package | 12 | | 2040.00 |
| | CL | Barn Supplies | 10-27-12 | S | DB12300 | D: Vitamin B12  3000mcg   250 mls | 2 | 27.00 | 50.00 |
| | CL | Barn Supplies | 10-27-12 | S | DFOL5X1 | D: Folic 5x 100cc | 4 | 96.00 | 200.00 |
| | CL | Barn Supplies | 10-27-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 50 | 155.00 | 1500.00 |
| 630  (old) Lare, Kevin | | | 10-27-12 | I | 27217 | Invoice | Tax: | 0.00 | 399.00 |
| | CL | Barn Supplies | 10-27-12 | S | DNRGPA | D: NRG Pack - Box of 12 | 2 | 7.90 | 144.00 |
| | CL | Barn Supplies | 10-27-12 | S | DNORMS | D: Normal Sol case | 2 | 47.04 | 100.00 |
| | CL | Barn Supplies | 10-27-12 | S | DSALRS | D: Saline Fluids .9% sodium chloride | 3 | 35.64 | 105.00 |
| | CL | Barn Supplies | 10-27-12 | S | DFACTRE | D: Factrel  20ml | 1 | 15.45 | 30.00 |
| | | | 10-27-12 | A | | Returned check fee | | | 10.00 |
| | CL | | 10-27-12 | P | 1047 | Returned check | | | 525.00 |
| | | | 10-27-12 | A | | Returned check fee | | | 10.00 |
| | CL | | 10-27-12 | P | 1032 | Returned check | | | 509.00 |
| 705 | CL | | 10-27-12 | P | 274 | Check payment | | | -1570.62 |
| 961 | | | 10-27-12 | I | 27218 | Invoice | Tax: | 0.00 | 45.00 |
| | CL | | 10-27-12 | C | | Cash payment | | | -45.00 |
| | CL | Barn Supplies | 10-27-12 | S | DATPOW | D: ATP/B12 | 1 | | 20.00 |
| | CL | Barn Supplies | 10-27-12 | S | DCLOT21 | D: Clotol 21% | 1 | 15.00 | 25.00 |
| 1157 | | | 10-27-12 | I | 27214 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | Barn Supplies | 10-27-12 | S | MIS | Miscellaneous | 3 | | 0.00 |
| 1166 | CL | | 10-27-12 | P | 1244 | Check payment | | | -910.00 |
| 1251  Morford, Norm | | | 10-27-12 | I | 27208 | Invoice | Tax: | 0.00 | 510.00 |
| | CL | | 10-27-12 | V | 930567 | Visa payment | | | -510.00 |
| | CL | Barn Supplies | 10-27-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-27-12 | S | DANEEDL | D: Needles  Aluminum Hub  100 count | 1 | 15.00 | 25.00 |
| | CL | Barn Supplies | 10-27-12 | S | DRVI | D: RVI Bottle | 1 | 62.99 | 125.00 |
| | CL | Barn Supplies | 10-27-12 | S | D20MG/M | D: Depo 20mg/ml | 2 | 62.68 | 120.00 |
| | CL | Barn Supplies | 10-27-12 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 40.00 |
| | CL | Barn Supplies | 10-27-12 | S | DHEMO1 | D: Hemo 15 | 1 | 8.25 | 15.00 |

**Date of Report:** 12-31-22        **Equestology**       **Paget** 982
**For period:** 01-01-09 - 08-13-19       T R A N S A C T I O N   J O U R N A L       **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-27-12 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Barn Supplies | 10-27-12 | S | DACTH | D: ACTH  80 units 10 mls | 2 | 16.50 | 60.00 |
| | CL | Barn Supplies | 10-27-12 | S | DFACTRED | Factrel   20ml | 2 | 30.90 | 60.00 |
| | CL | Barn Supplies | 10-27-12 | S | DPNEEDLD | Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| 1351 ▉▉▉▉ | | | 10-27-12 | I | 27215 | Invoice | Tax: | 0.00 | 75.00 |
| | CL | | 10-27-12 | C | | Cash payment | | | -60.00 |
| | CL | Barn Supplies | 10-27-12 | S | D20CC | D: 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 10-27-12 | S | DSALRS | D: Saline Fluids .9% sodium chloride | 1 | 11.88 | 35.00 |
| | CL | Barn Supplies | 10-27-12 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 15.00 |
| 1356 ▉▉▉▉ | CL | | 10-27-12 | P | 3350 | Check payment | | | -345.00 |
| 1369 ▉▉▉▉ | CL | | 10-27-12 | P | 3835 | Check payment | | | -440.00 |
| 1378 Ford, Mark | CL | | 10-27-12 | P | 26152 | Check payment | | | -3366.00 |
| 1383 ▉▉▉▉ | | | 10-27-12 | I | 27223 | Invoice | Tax: | 0.00 | 165.00 |
| | CL | | 10-27-12 | P | 1516 | Check payment | | | -200.00 |
| | CL | Barn Supplies | 10-27-12 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 10-27-12 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 10-27-12 | S | DSALRS | D: Saline Fluids .9% sodium chloride | 1 | 11.88 | 35.00 |
| | CL | Barn Supplies | 10-27-12 | S | DCACO | D: Caco Copper | 1 | 8.00 | 15.00 |
| | CL | Barn Supplies | 10-27-12 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 40.00 |
| | CL | Barn Supplies | 10-27-12 | S | DNAIJUG | D: Sodium Iodide Jug | 1 | 4.37 | 15.00 |
| | CL | Barn Supplies | 10-27-12 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 2.49 | 10.00 |
| | CL | Barn Supplies | 10-27-12 | S | DLIPOTR | D: Lipotropes    100ml | 1 | 10.50 | 20.00 |
| 1408 Hudson, Lance | | | 10-27-12 | I | 27221 | Invoice | Tax: | 0.00 | 30.00 |
| | CL | | 10-27-12 | P | 476 | Check payment | | | -1100.00 |
| | CL | Barn Supplies | 10-27-12 | S | DULTAGED | Ultrasound gel | 1 | 6.35 | 30.00 |
| 1421 ▉▉▉▉ | | | 10-27-12 | I | 27212 | Invoice | Tax: | 0.00 | 40.00 |
| | CL | Heaven and Hall | 10-27-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 1 | 3.10 | 40.00 |
| 1425 ▉▉▉▉ | | | 10-27-12 | I | 27210 | Invoice | Tax: | 0.00 | 1106.00 |
| | CL | | 10-27-12 | V | 066236 | Visa payment | | | -1106.00 |
| | CL | Barn Supplies | 10-27-12 | S | DVITK | D: Vitamin K1 | 2 | 51.50 | 40.00 |
| | CL | Barn Supplies | 10-27-12 | S | DCOTTO | D: Cotton Roll | 2 | 7.06 | 16.00 |
| | CL | Barn Supplies | 10-27-12 | S | FOLICB12 | Btl: Folic with B12 | 1 | | 45.00 |
| | CL | Barn Supplies | 10-27-12 | S | DLIPOTR | D: Lipotropes    100ml | 3 | 31.50 | 60.00 |
| | CL | Barn Supplies | 10-27-12 | S | DMJCT5C | D: Monoject 6cc | 1 | 6.50 | 15.00 |

Date of Report: 12-31-22
For period: 01-01-09 - 08-13-19

Equestology
T R A N S A C T I O N   J O U R N A L

Page 1983
(Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-27-12 | S | DCATH14 | D: Cath 14gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| | CL | Barn Supplies | 10-27-12 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 20.00 |
| | CL | Barn Supplies | 10-27-12 | S | DVITC250 | D: Vitamin C 250 mls | 6 | 71.10 | 60.00 |
| | CL | Barn Supplies | 10-27-12 | S | DCACO | D: Caco Copper | 4 | 32.00 | 60.00 |
| | CL | Barn Supplies | 10-27-12 | S | DLRSPU | D: Infusion Pump for Fluids | 2 | 12.00 | 30.00 |
| | CL | Barn Supplies | 10-27-12 | S | DSALIX | D: Salix | 1 | 10.35 | 20.00 |
| | CL | Barn Supplies | 10-27-12 | S | FOLICB12 | Btl: Folic with B12 | 2 | | 90.00 |
| | CL | Barn Supplies | 10-27-12 | S | DMJCT20 | D: Monoject 20cc | 1 | 17.60 | 40.00 |
| | CL | Barn Supplies | 10-27-12 | S | DVITK | D: Vitamin K1 | 2 | 51.50 | 40.00 |
| | CL | Barn Supplies | 10-27-12 | S | DLIPOTR | D: Lipotropes    100ml | 3 | 31.50 | 60.00 |
| | CL | Barn Supplies | 10-27-12 | S | DVITC250 | D: Vitamin C 250 mls | 8 | 94.80 | 80.00 |
| | CL | Barn Supplies | 10-27-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 10 | 31.00 | 350.00 |
| 1483 ▊ | | | 10-27-12 | I | 27207 | Invoice | Tax: | 0.00 | 80.00 |
| | CL | Barn Supplies | 10-27-12 | S | DGEL50 | D: Gel 50 10cc | 1 | 31.00 | 40.00 |
| | CL | Barn Supplies | 10-27-12 | S | D | D: Depo-Medrol 40mg/ml | 1 | 16.00 | 20.00 |
| | CL | Barn Supplies | 10-27-12 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| 1484  Buttitta, Anthony | | | 10-27-12 | I | 27213 | Invoice | Tax: | 0.00 | 315.00 |
| | CL | Barn Supplies | 10-27-12 | S | DVENT33 | D: Ventipulmin 330ml | 1 | 143.75 | 245.00 |
| | CL | Barn Supplies | 10-27-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 2 | 6.20 | 70.00 |
| 1514  Dane, Rick | | | 10-27-12 | I | 27224 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 10-27-12 | P | 1036 | Check payment | | | -760.00 |
| 1522 ▊ | CL | | 10-27-12 | P | 2563 | Check payment | | | -340.00 |
| 1552 ▊ | CL | | 10-27-12 | P | 2118 | Check payment | | | -875.00 |
| 1566  Malone, Brian | | | 10-27-12 | I | 27209 | Invoice | Tax: | 0.00 | 395.00 |
| | CL | | 10-27-12 | D | PENDING | Discover payment | | | 0.00 |
| | CL | Barn Supplies | 10-27-12 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 30.00 |
| | CL | Barn Supplies | 10-27-12 | S | BDMG | Btl: DMG Injectable | 1 | | 60.00 |
| | CL | Barn Supplies | 10-27-12 | S | DBLDPILL | D: Bleeder Pills | 1 | 19.50 | 40.00 |
| | CL | Barn Supplies | 10-27-12 | S | BTRANS | Btl: Transam 100 mls | 1 | | 60.00 |
| | CL | Barn Supplies | 10-27-12 | S | DSTMS | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| | CL | Barn Supplies | 10-27-12 | S | BHEPTA | Btl: Heptam | 1 | | 60.00 |
| | CL | Barn Supplies | 10-27-12 | S | NVTRIPA | NV: Tripart (100 mls) | 1 | | 65.00 |
| | CL | Barn Supplies | 10-27-12 | S | DNIPNEE | D: Needles- Nipro 18/19/20gauge | 1 | 3.95 | 10.00 |
| | CL | Barn Supplies | 10-27-12 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| 1573 ▊ | CL | | 10-27-12 | P | 2070 | Check payment | | | -1677.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19  

**Equestology**  
T R A N S A C T I O N   J O U R N A L  

**Page** 1984  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | 10-27-12 | A | | Invoice #27035 from Account #1690 | | | 886.00 |
| 1591 ▮ | | | 10-27-12 | I | 27216 | Invoice | Tax: | 0.00 | 285.00 |
| | CL | Barn Supplies | 10-27-12 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 10-27-12 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 10-27-12 | S | DB12300 | D: Vitamin B12 3000mcg   250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 10-27-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 2 | 6.20 | 60.00 |
| | CL | Barn Supplies | 10-27-12 | S | DADREN | D: Adrenal Cortex | 2 | 23.50 | 40.00 |
| | CL | Barn Supplies | 10-27-12 | S | DACTHP | D: ACTH (powder) | 3 | | 75.00 |
| 1597 ▮ | | | 10-27-12 | I | 27220 | Invoice | Tax: | 0.00 | 200.00 |
| | CL | | 10-27-12 | P | 684 | Check payment | | | -1165.00 |
| | CL | Barn Supplies | 10-27-12 | S | DPRED10 | D: Predef 100 mls | 1 | 18.36 | 55.00 |
| | CL | Barn Supplies | 10-27-12 | S | DXYLAZI | D: Xylazine bottle(anased) | 4 | 61.00 | 120.00 |
| | CL | Barn Supplies | 10-27-12 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 25.00 |
| 1603 Allard, Rene | | | 10-27-12 | I | 27222 | Invoice | Tax: | 0.00 | 2314.00 |
| | CL | | 10-27-12 | P | 508 | Check payment | | | -5444.00 |
| | CL | Barn Supplies | 10-27-12 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 10-27-12 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 80.00 |
| | CL | Barn Supplies | 10-27-12 | S | DVENT33 | D: Ventipulmin 330ml | 2 | 287.50 | 490.00 |
| | CL | Barn Supplies | 10-27-12 | S | DNAIJUG | D: Sodium Iodide Jug | 12 | 52.44 | 180.00 |
| | CL | Barn Supplies | 10-27-12 | S | DCATH14 | D: Cath 14gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| | CL | Barn Supplies | 10-27-12 | S | DDEX4M | D: Dexamethasone 4mg | 2 | 30.70 | 50.00 |
| | CL | Barn Supplies | 10-27-12 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Supplies | 10-27-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 48 | 148.80 | 1344.00 |
| 1629 ▮ | CL | | 10-27-12 | P | 11624167 | Check payment | | | -79.37 |
| 1649 Napolitano, Anthony | | | 10-27-12 | I | 27219 | Invoice | Tax: | 0.00 | 0.00 |
| 1684 ▮ | | | 10-27-12 | I | 27226 | Invoice | Tax: | 0.00 | 1300.00 |
| | CL | Barn Supplies | 10-27-12 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 25.00 |
| | CL | Barn Supplies | 10-27-12 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 80.00 |
| | CL | Barn Supplies | 10-27-12 | S | D5CC | D: 5 cc syringes | 1 | 7.50 | 0.00 |
| | CL | Barn Supplies | 10-27-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 10 | 31.00 | 280.00 |
| | CL | Barn Supplies | 10-27-12 | S | DCATH14 | D: Cath 14gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| | CL | Nordic Venture | 10-27-12 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Diamond Tiara | 10-27-12 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | | 10-27-12 | P | 318 | Check payment | | | -675.00 |
| | | | 10-27-12 | A | | Invoice #26730 from Account #1687 | | | 675.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19
**Equestology**
T R A N S A C T I O N   J O U R N A L
**Page** 1985
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1687 | | | 10-27-12 | A | | Transfer Inv. #26730 to Acct. #1684 | | | -675.00 |
| 1690 | | | 10-27-12 | A | | Transfer Inv. #27035 to Acct. #1573 | | | -886.00 |
| 1702 | CL | | 10-27-12 | P | 1051 | Check payment | | | -275.00 |
| 1714 | CL | | 10-27-12 | P | 6557 | Check payment | | | -759.00 |
| 611 | | | 10-28-12 | I | 27227 | Invoice | Tax: | 0.00 | 0.00 |
| 295  Banca, Rich | CL | | 10-29-12 | V | 000214 | Visa payment | | | -1500.00 |
| | CL | | 10-30-12 | V | 000215 | Visa payment | | | -1500.00 |
| 577 | | | 10-30-12 | I | 27247 | Invoice | Tax: | 0.00 | 971.00 |
| | CL | Barn Account | 10-30-12 | S | DCACO | D: Caco Copper | 2 | 16.00 | 30.00 |
| | CL | Barn Account | 10-30-12 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 16.00 |
| | CL | Barn Account | 10-30-12 | S | D5CC | D: 5 cc syringes | 1 | 7.50 | 15.00 |
| | CL | Barn Account | 10-30-12 | S | DBUTE | D: Phenylbutazone | 2 | 14.00 | 30.00 |
| | CL | Barn Account | 10-30-12 | S | DPNEEDL | D: Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| | CL | Barn Account | 10-30-12 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 25.00 |
| | CL | Barn Account | 10-30-12 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 60.00 |
| | CL | Barn Account | 10-30-12 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Barn Account | 10-30-12 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Account | 10-30-12 | S | D | D: Depo-Medrol 40mg/ml | 6 | 96.00 | 120.00 |
| | CL | Barn Account | 10-30-12 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 240.00 |
| | CL | Barn Account | 10-30-12 | S | DTHYROLD | D: Thyroid Powder (1lbs) | 1 | 16.76 | 35.00 |
| | CL | Barn Account | 10-30-12 | S | D | D: Depo-Medrol 40mg/ml | 6 | 96.00 | 120.00 |
| | CL | Barn Account | 10-30-12 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 240.00 |
| 611 | CL | | 10-30-12 | P | 11090 | Check payment | | | -3921.00 |
| 664 | CL | | 10-30-12 | P | 11204 | Check payment | | | -3000.00 |
| 701  Davis, Dylan | | | 10-30-12 | I | 27251 | Invoice | Tax: | 0.00 | 610.00 |
| | CL | Stash the Cash | 10-30-12 | S | DOMEGA | D: Omegaurd | 0.25 | | 0.00 |
| | CL | Stash the Cash | 10-30-12 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 0.00 |
| | CL | Stash the Cash | 10-30-12 | S | DTHYRO1D | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | Stand Up Comic | 10-30-12 | S | DOMEGA | D: Omegaurd | 0.25 | | 0.00 |
| | CL | Stand Up Comic | 10-30-12 | S | DTHYRO1D | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | Q Revrac | 10-30-12 | S | DOMEGA | D: Omegaurd | 0.25 | | 0.00 |
| | CL | Q Revrac | 10-30-12 | S | DTHYRO1D | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | Mojito | 10-30-12 | S | DTHYRO1D | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 12-31-22 | | | | **Equestology** | | | | **Paget**1986 | |
| **For period:** 01-01-09 - 08-13-19 | | | | T R A N S A C T I O N   J O U R N A L | | | | **(Consolidated)** | |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Lady Sorro | 10-30-12 | S | DOMEGA | D: Omegaurd | 0.25 | | 0.00 |
| | CL | Lady Sorro | 10-30-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 0.00 |
| | CL | Lady Sorro | 10-30-12 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 0.00 |
| | CL | Barn Account | 10-30-12 | S | DDELX | D: Delvorex 100ml | 4 | 31.00 | 60.00 |
| | CL | Barn Account | 10-30-12 | S | DFOL5X1 | D: Folic 5x 100cc | 4 | 96.00 | 200.00 |
| | CL | Barn Account | 10-30-12 | S | DHEMO1 | D: Hemo 15 | 6 | 49.50 | 90.00 |
| | CL | Barn Account | 10-30-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 8 | 24.80 | 240.00 |
| | CL | Barn Account | 10-30-12 | S | DNIPNEE | D: Needles- Nipro 18/19/20gauge | 2 | 7.90 | 20.00 |
| 705 | | | 10-30-12 | I | 27257 | Invoice | Tax: | 0.00 | 1166.87 |
| | CL | Still Electric | 10-30-12 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 46.25 |
| | CL | Still Electric | 10-30-12 | S | DOMEGA | D: Omegaurd | 1 | | 137.50 |
| | CL | Ringside Muscle | 10-30-12 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 137.50 |
| | CL | Ringside Muscle | 10-30-12 | S | DMISHHB | D: Misc HB 50ml | 1 | | 100.00 |
| | CL | Ringside Muscle | 10-30-12 | S | DOMEGA | D: Omegaurd | 1 | | 137.50 |
| | CL | Libravita | 10-30-12 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 100.00 |
| | CL | Libravita | 10-30-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 33.12 |
| | CL | Libravita | 10-30-12 | S | DOMEGA | D: Omegaurd | 1 | | 137.50 |
| | CL | Golden Time | 10-30-12 | S | DMISHHB | D: Misc HB 50ml | 1 | | 100.00 |
| | CL | Golden Time | 10-30-12 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 100.00 |
| | CL | Golden Time | 10-30-12 | S | DOMEGA | D: Omegaurd | 1 | | 137.50 |
| 733 | | | 10-30-12 | I | 27229 | Invoice | Tax: | 0.00 | 25.00 |
| | CL | Barn Supplies | 10-30-12 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 25.00 |
| 734 | | | 10-30-12 | I | 27258 | Invoice | Tax: | 0.00 | 1166.87 |
| | CL | Still Electric | 10-30-12 | S | DREGUM | D: Regumate | 0.25 | | 46.25 |
| | CL | Still Electric | 10-30-12 | S | DOMEGA | D: Omegaurd | 1 | | 137.50 |
| | CL | Ringside Muscle | 10-30-12 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 137.50 |
| | CL | Ringside Muscle | 10-30-12 | S | DMISHHB | D: Misc HB 50ml | 1 | | 100.00 |
| | CL | Ringside Muscle | 10-30-12 | S | DOMEGA | D: Omegaurd | 1 | | 137.50 |
| | CL | Libravita | 10-30-12 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | | 100.00 |
| | CL | Libravita | 10-30-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| | CL | Libravita | 10-30-12 | S | DOMEGA | D: Omegaurd | 1 | | 137.50 |
| | CL | Golden Time | 10-30-12 | S | DMISHHB | D: Misc HB 50ml | 1 | | 100.00 |
| | CL | Golden Time | 10-30-12 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | | 100.00 |
| | CL | Golden Time | 10-30-12 | S | DOMEGA | D: Omegaurd | 1 | | 137.50 |
| 739 | CL | Barn Supplies | 10-30-12 | S | DBAY250 | D: Baytril 250 mls | 4 | 490.00 | 1000.00 |
| | CL | Barn Supplies | 10-30-12 | S | DIVSET | D: IV large animal Set (Plastic Bag) | 12 | 42.00 | 50.00 |
| | CL | Barn Supplies | 10-30-12 | S | DFOL5X1 | D: Folic 5x 100cc | 12 | 288.00 | 540.00 |
| | CL | Barn Supplies | 10-30-12 | S | DCACO | D: Caco Copper | 12 | 96.00 | 168.00 |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 10-30-12 | S | DHEMO1 | D: Hemo 15 | 12 | 99.00 | 168.00 |
| | CL | Barn Supplies | 10-30-12 | S | DBUTE | D: Phenylbutazone | 12 | 84.00 | 180.00 |
| | CL | Barn Supplies | 10-30-12 | S | DSALIX | D: Salix | 6 | 62.10 | 120.00 |
| 851 ▇▇▇▇▇ | CL | Barn Supplies | 10-30-12 | S | DB12300 | D: Vitamin B12 3000mcg 250 mls | 1 | 13.50 | 25.00 |
| | CL | Barn Supplies | 10-30-12 | S | DPNEEDL | D: Needles- Monject Poly hub | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 10-30-12 | S | DNIPNEE | D: Needles- Nipro 18/19/20gauge | 1 | 3.95 | 10.00 |
| | CL | Barn Supplies | 10-30-12 | S | DGENTO | D: Gentocin 250 mls | 2 | 50.00 | 100.00 |
| 895 ▇▇▇▇▇▇ | | | 10-30-12 | I | 27264 | Invoice | Tax: | 0.00 | 341.25 |
| | CL | O'Narutac Freebie | 10-30-12 | S | DOMEGA | D: Omegaurd | 1 | | 275.00 |
| | CL | O'Narutac Freebie | 10-30-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| 921 Stafford, Arthur | CL | | 10-30-12 | P | 4278 | Check payment | | | -1939.00 |
| 927 ▇▇▇▇▇ | | | 10-30-12 | I | 27235 | Invoice | Tax: | 0.00 | 395.00 |
| | CL | Barn Supplies | 10-30-12 | S | DFOLICL | D: Folic Acid & Vit E Liquid | 1 | 19.20 | 35.00 |
| | CL | Barn Supplies | 10-30-12 | S | DPYRME | D: EPM- Pyrimethamine Sulfa liq | 1 | 54.35 | 75.00 |
| | CL | Barn Supplies | 10-30-12 | S | DNIPNEE | D: Needles- Nipro 18/19/20gauge | 1 | 3.95 | 10.00 |
| | CL | Barn Supplies | 10-30-12 | S | DOMEGA | D: Omegaurd | 1 | | 275.00 |
| 938 Brittingham, Donald | | | 10-30-12 | I | 27238 | Invoice | Tax: | 0.00 | 1245.00 |
| | CL | | 10-30-12 | A | | Account adjustment-Monti | | | -250.00 |
| | CL | Blood Account | 10-30-12 | S | LR3 | Muscle Enzyme Profile | 1 | 8.00 | 30.00 |
| | CL | Barn Supplies | 10-30-12 | S | DEQUTID | D: Equitide | 1 | | 200.00 |
| | CL | Barn Supplies | 10-30-12 | S | DEFLU25 | D: Flunixamine 250 mls | 1 | 40.00 | 50.00 |
| | CL | Barn Supplies | 10-30-12 | S | DEFLU10 | D: Flunixamine 100 mls | 1 | 17.00 | 25.00 |
| | CL | Barn Supplies | 10-30-12 | S | D20MG/M | D: Depo 20mg/ml | 1 | 31.34 | 60.00 |
| | CL | Barn Supplies | 10-30-12 | S | DOMEGA | D: Omegaurd | 1 | | 275.00 |
| | CL | Barn Supplies | 10-30-12 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 10-30-12 | S | DPNEEDL | D: Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 10-30-12 | S | DSALRS | D: Saline Fluids .9% sodium chloride | 5 | 59.40 | 175.00 |
| | CL | Barn Supplies | 10-30-12 | S | DMJT3CC | D: Monoject 3cc Syringes w/ needles | 1 | 9.99 | 20.00 |
| | CL | Barn Supplies | 10-30-12 | S | DACEST3 | D: Parvolex/Actylcystine Mucmyst30ml | 2 | 19.50 | 60.00 |
| | CL | Barn Supplies | 10-30-12 | S | DBUTE | D: Phenylbutazone | 6 | 42.00 | 90.00 |
| | CL | Barn Supplies | 10-30-12 | S | DOMEGA | D: Omegaurd | 1 | | 275.00 |
| | CL | Barn Supplies | 10-30-12 | S | D20MG/M | D: Depo 20mg/ml | 1 | 31.34 | 60.00 |
| | CL | Barn Supplies | 10-30-12 | S | DFLUCO | D: Flucort- Generic | 1 | 22.50 | 40.00 |
| | CL | Barn Supplies | 10-30-12 | S | DPBLOCK | D: P-Block | 2 | 21.00 | 40.00 |
| | CL | Barn Supplies | 10-30-12 | S | D20MG/M | D: Depo 20mg/ml | 1 | 31.34 | 60.00 |
| 959 ▇▇▇▇▇ | | | 10-30-12 | I | 27240 | Invoice | Tax: | 0.00 | 120.00 |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Blood Account | 10-30-12 | S | LR1 | Complete Equine Profile | 2 | 44.00 | 120.00 |
| 984 | | | 10-30-12 | I | 27256 | Invoice | Tax: | 0.00 | 556.25 |
| | CL | Say Anything | 10-30-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | Say Anything | 10-30-12 | S | DDMGPL | D: DMG Plus | 1 | | 125.00 |
| | CL | I Gotta Feelin | 10-30-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | I Gotta Feelin | 10-30-12 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 92.50 |
| | CL | Artzinas Bro | 10-30-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | Artzinas Bro | 10-30-12 | S | DFOLICL | D: Folic Acid & Vit E Liquid | 1 | 19.20 | 40.00 |
| | CL | Artzinas Bro | 10-30-12 | S | DPYRME | D: EPM- Pyrimethamine Sulfa liq | 1 | 54.35 | 100.00 |
| 1054 | | | 10-30-12 | I | 27237 | Invoice | Tax: | 0.00 | 70.00 |
| | CL | Barn Supplies | 10-30-12 | S | DVITK | D: Vitamin K1 | 1 | 25.75 | 20.00 |
| | CL | Barn Supplies | 10-30-12 | S | DFACTRE | D: Factrel   20ml | 1 | 15.45 | 30.00 |
| | CL | Barn Supplies | 10-30-12 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 20.00 |
| 1069 | | | 10-30-12 | I | 27239 | Invoice | Tax: | 0.00 | 1295.00 |
| | CL | Blood Work | 10-30-12 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 60.00 |
| | CL | Blood Work | 10-30-12 | S | LR1 | Complete Equine Profile | 1 | 22.00 | 60.00 |
| | CL | Barn Supplies | 10-30-12 | S | D20MG/M | D: Depo 20mg/ml | 2 | 62.68 | 120.00 |
| | CL | Barn Supplies | 10-30-12 | S | D20MG/M | D: Depo 20mg/ml | 2 | 62.68 | 120.00 |
| | CL | Barn Supplies | 10-30-12 | S | DEQUOX | D: Equioxx | 20 | 120.00 | 200.00 |
| | CL | Barn Supplies | 10-30-12 | S | DSALRS | D: Saline Fluids .9% sodium chloride | 2 | 23.76 | 70.00 |
| | CL | Barn Supplies | 10-30-12 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| | CL | Barn Supplies | 10-30-12 | S | DBETAM | D: Betamethasone sp/ace  6/mg/ml 5ml | 4 | 160.00 | 240.00 |
| | CL | Barn Supplies | 10-30-12 | S | D20MG/M | D: Depo 20mg/ml | 1 | 31.34 | 60.00 |
| | CL | Barn Supplies | 10-30-12 | S | D | D: Depo-Medrol 40mg/ml | 1 | 16.00 | 20.00 |
| | CL | Barn Supplies | 10-30-12 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 25.00 |
| | CL | Barn Supplies | 10-30-12 | S | DEQUOX | D: Equioxx | 20 | 120.00 | 180.00 |
| | CL | Barn Supplies | 10-30-12 | S | DLARGE | D: L-Argentine | 3 | 35.25 | 60.00 |
| 1095 | | | 10-30-12 | I | 27263 | Invoice | Tax: | 0.00 | 1042.50 |
| | CL | Monochromatic | 10-30-12 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 200.00 |
| | CL | Monochromatic | 10-30-12 | S | DMISHHB | D: Misc HB 50ml | 1 | | 200.00 |
| | CL | Monochromatic | 10-30-12 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 275.00 |
| | CL | Monochromatic | 10-30-12 | S | DOMEGA | D: Omegaurd | 1 | | 275.00 |
| | CL | Monochromatic | 10-30-12 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 92.50 |
| 1137 | | | 10-30-12 | I | 27261 | Invoice | Tax: | 0.00 | 385.02 |
| | CL | Stash the Cash | 10-30-12 | S | DOMEGA | D: Omegaurd | 0.25 | | 34.38 |
| | CL | Stash the Cash | 10-30-12 | S | DREGUM | D: Regumate | 0.25 | | 46.25 |
| | CL | Stash the Cash | 10-30-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |

| Date of Report: 12-31-22 | | | | Equestology | | | Page1989 |
|---|---|---|---|---|---|---|---|
| For period: 01-01-09 - 08-13-19 | | | | T R A N S A C T I O N   J O U R N A L | | | (Consolidated) |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Stand Up Comic | 10-30-12 | S | DOMEGA | D: Omegaurd | 0.25 | | 34.38 |
| | CL | Stand Up Comic | 10-30-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| | CL | Q Revrac | 10-30-12 | S | DOMEGA | D: Omegaurd | 0.25 | | 34.38 |
| | CL | Q Revrac | 10-30-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| | CL | Mojito | 10-30-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 22.52 |
| | CL | Lady Sorro | 10-30-12 | S | DOMEGA | D: Omegaurd | 0.25 | | 34.38 |
| | CL | Lady Sorro | 10-30-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 33.12 |
| | CL | Lady Sorro | 10-30-12 | S | DREGUM | D: Regumate | 0.25 | | 46.25 |
| 1200 ▬▬▬▬▬▬ | | | 10-30-12 | I | 27265 | Invoice | Tax: | 0.00 | 1016.25 |
| | CL | | 10-30-12 | V | 00115G | Visa payment | | | -1015.25 |
| | CL | Maravich | 10-30-12 | S | DMISHHB | D: Misc HB 50ml | 0.50 | | 100.00 |
| | CL | Maravich | 10-30-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | Fearless Diablo | 10-30-12 | S | DMISHHB | D: Misc HB 50ml | 0.50 | | 100.00 |
| | CL | Fearless Diablo | 10-30-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | Charleigh's Angel | 10-30-12 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 92.50 |
| | CL | Charleigh's Angel | 10-30-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | Charleigh's Angel | 10-30-12 | S | DIRON10 | D: Iron Sucrose 100cc | 0.50 | 46.00 | 100.00 |
| | CL | Cantabulous | 10-30-12 | S | DMISHHB | D: Misc HB 50ml | 1 | | 200.00 |
| | CL | Cantabulous | 10-30-12 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 92.50 |
| | CL | Cantabulous | 10-30-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | Brave Alex Semalu | 10-30-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| 1214  Nanticoke Racing Inc, | | | 10-30-12 | I | 27244 | Invoice | Tax: | 0.00 | 1020.00 |
| | CL | Barn Supplies | 10-30-12 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 15.00 |
| | CL | Barn Supplies | 10-30-12 | S | DDCA700 | D: DCA 700 | 3 | 101.25 | 195.00 |
| | CL | Barn Supplies | 10-30-12 | S | DGEL50 | D: Gel 50 10cc | 12 | 372.00 | 480.00 |
| | CL | Barn Supplies | 10-30-12 | S | D | D: Depo-Medrol 40mg/ml | 12 | 192.00 | 240.00 |
| | CL | Barn Supplies | 10-30-12 | S | D20CC | D: 20 cc Syringes | 1 | 5.50 | 25.00 |
| | CL | Barn Supplies | 10-30-12 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 10-30-12 | S | DCACO | D: Caco Copper | 3 | 24.00 | 45.00 |
| 1248 | | | 10-30-12 | I | 27243 | Invoice | Tax: | 0.00 | 35.00 |
| | CL | Artchiano | 10-30-12 | S | DSALRS | D: Saline Fluids .9% sodium chloride | 1 | 11.88 | 35.00 |
| 1326 | | | 10-30-12 | I | 27242 | Invoice | Tax: | 0.00 | 265.00 |
| | CL | Southwest Rose | 10-30-12 | S | DGUAIFE | D: Guaifenesin | 1 | 40.00 | 70.00 |
| | CL | Poker Champ | 10-30-12 | S | DPLSLITE | D: Plasma Lite | 1 | 95.00 | 55.00 |
| | CL | Poker Champ | 10-30-12 | S | DPLSLITE | D: Plasma Lite | 1 | 95.00 | 60.00 |
| | CL | Poker Champ | 10-30-12 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 20.00 |
| | CL | Anabelle | 10-30-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 1 | 3.10 | 40.00 |
| | CL | Anabelle | 10-30-12 | S | DBUTE | D: Phenylbutazone | 1 | 7.00 | 20.00 |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1389 | | | 10-30-12 | I | 27231 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 10-30-12 | L | | Late fee | | | 25.00 |
| 1403 | | | 10-30-12 | I | 27241 | Invoice | Tax: | 0.00 | 730.00 |
| | CL | Barn Supplies | 10-30-12 | S | DCATH14 | D: Cath 14gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| | CL | Barn Supplies | 10-30-12 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 10-30-12 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Barn Supplies | 10-30-12 | S | DATM | D: ATM | 10 | | 350.00 |
| | CL | Barn Supplies | 10-30-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 10 | 31.00 | 280.00 |
| 1415 | CL | | 10-30-12 | P | 3476 | Check payment | | | -240.00 |
| 1429 Guido, Tom | CL | Barn Supplies | 10-30-12 | S | DEQUTID | D: Equitide | 1 | | 175.00 |
| | CL | Barn Supplies | 10-30-12 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 2 | 40.00 | 60.00 |
| | CL | Barn Supplies | 10-30-12 | S | DAMIKAC | D: Amikacin E 48ml/250mg | 3 | 330.00 | 195.00 |
| | CL | Barn Supplies | 10-30-12 | S | DSTMS | D: Sulfa Tabs 500 count | 1 | 22.00 | 36.00 |
| | CL | Barn Supplies | 10-30-12 | S | DEQUSE | D: Equ Ser Serune IGG | 1 | 70.67 | 100.00 |
| | CL | Barn Supplies | 10-30-12 | S | DROBTA | D: Robaxin Tablets 500 count | 3 | 119.70 | 195.00 |
| | CL | Barn Supplies | 10-30-12 | S | DSTOMD | D: Omeprezole- Doc | 6 | | 1200.00 |
| 1483 | CL | | 10-30-12 | C | | Cash payment | | | -80.00 |
| 1495 | | | 10-30-12 | I | 27259 | Invoice | Tax: | 0.00 | 941.25 |
| | CL | Hooray for the Gray | 10-30-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | Hooray for the Gray | 10-30-12 | S | DEQ-1@5 | D: EQ-1@5 | 1 | | 275.00 |
| | CL | Hooray for the Gray | 10-30-12 | S | DMISHHB | D: Misc HB 50ml | 1 | | 200.00 |
| | CL | Hooray for the Gray | 10-30-12 | S | DOMEGA | D: Omegaurd | 1 | | 275.00 |
| | CL | Hooray for the Gray | 10-30-12 | S | DDMGPL | D: DMG Plus | 1 | | 125.00 |
| 1522 | | | 10-30-12 | I | 27233 | Invoice | Tax: | 0.00 | 0.00 |
| 1549 | | | 10-30-12 | I | 27246 | Invoice | Tax: | 0.00 | 240.00 |
| | CL | | 10-30-12 | V | 275076 | Visa payment | | | -240.00 |
| | CL | All About Justice | 10-30-12 | S | DCATH14 | D: Cath 16gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| | CL | All About Justice | 10-30-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 4 | 12.40 | 160.00 |
| 1551 Mosher, Marc | | | 10-30-12 | I | 27250 | Invoice | Tax: | 0.00 | 224.00 |
| | CL | | 10-30-12 | M | 001949 | Mastercard payment | | | -224.00 |
| | CL | Barn Supplies | 10-30-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-30-12 | S | D | D: Depo-Medrol 40mg/ml | 1 | 16.00 | 24.00 |
| | CL | Barn Supplies | 10-30-12 | S | DGEL50 | D: Gel 50 10cc | 5 | 155.00 | 200.00 |

**Date of Report:** 12-31-22                                      **Equestology**                                      **Page**1991
**For period:** 01-01-09 - 08-13-19                    T R A N S A C T I O N   J O U R N A L                    (Consolidated)

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1584 | CL | | 10-30-12 | P | 14966 | Check payment | | | -260.00 |
| 1609 | | | 10-30-12 | I | 27232 | Invoice | Tax: | 0.00 | 0.00 |
| 1610 | | | 10-30-12 | I | 27249 | Invoice | Tax: | 0.00 | 850.00 |
| | CL | | 10-30-12 | V | 05553G | Visa payment | | | -850.00 |
| | CL | Barn Supplies | 10-30-12 | S | D5LRS | D: LR's 5 liter bags | 10 | 146.10 | 500.00 |
| | CL | Barn Supplies | 10-30-12 | S | DLRS | D: LRS Bags Case (Pick-up price) | 10 | 31.00 | 350.00 |
| 1617 | | | 10-30-12 | I | 27228 | Invoice | Tax: | 0.00 | 630.00 |
| | CL | Mac Glide | 10-30-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Mac Glide | 10-30-12 | S | DGENTO | D: Gentocin 250 mls | 2 | 50.00 | 100.00 |
| | CL | Mac Glide | 10-30-12 | S | D | D: Depo-Medrol 40mg/ml | 10 | 160.00 | 200.00 |
| | CL | Mac Glide | 10-30-12 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 330.00 |
| 1619 | | | 10-30-12 | I | 27262 | Invoice | Tax: | 0.00 | 21.86 |
| | CL | Mojito | 10-30-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 21.86 |
| 1629 | | | 10-30-12 | I | 27252 | Invoice | Tax: | 0.00 | 216.87 |
| | CL | Angel With N Attitude | 10-30-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 33.12 |
| | CL | Angel With N Attitude | 10-30-12 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 46.25 |
| | CL | Angel With N Attitude | 10-30-12 | S | DOMEGA | D: Omegaurd | 1 | | 137.50 |
| 1634 | | | 10-30-12 | I | 27254 | Invoice | Tax: | 0.00 | 86.75 |
| | CL | Angel With N Attitude | 10-30-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 13.25 |
| | CL | Angel With N Attitude | 10-30-12 | S | DREGUM | D: Regumate | 0.25 | | 18.50 |
| | CL | Angel With N Attitude | 10-30-12 | S | DOMEGA | D: Omegaurd | 1 | | 55.00 |
| 1635 | | | 10-30-12 | I | 27255 | Invoice | Tax: | 0.00 | 86.75 |
| | CL | Angel With N Attitude | 10-30-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 13.25 |
| | CL | Angel With N Attitude | 10-30-12 | S | DREGUM | D: Regumate | 0.25 | | 18.50 |
| | CL | Angel With N Attitude | 10-30-12 | S | DOMEGA | D: Omegaurd | 1 | | 55.00 |
| 1638 | | | 10-30-12 | I | 27253 | Invoice | Tax: | 0.00 | 43.37 |
| | CL | Angel With N Attitude | 10-30-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 0.25 | | 6.62 |
| | CL | Angel With N Attitude | 10-30-12 | S | DREGUM | D: Regumate | 0.25 | | 9.25 |
| | CL | Angel With N Attitude | 10-30-12 | S | DOMEGA | D: Omegaurd | 1 | | 27.50 |
| 1648 | | | 10-30-12 | I | 27245 | Invoice | Tax: | 0.00 | 420.00 |
| | CL | All Summer Long | 10-30-12 | S | DCLOT21 | D: Clotol 21% | 1 | 15.00 | 30.00 |
| | CL | All Summer Long | 10-30-12 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 1 | 17.50 | 30.00 |

**Date of Report:** 12-31-22        **Equestology**        **Page** 1992
**For period:** 01-01-09 - 08-13-19        **T R A N S A C T I O N   J O U R N A L**        **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | All Summer Long | 10-30-12 | S | DGPEHN | D: Glandular Peptide Extract HN | 1 | 40.00 | 65.00 |
| | CL | All Summer Long | 10-30-12 | S | DGEL50 | D: Gel 50 10cc | 6 | 186.00 | 240.00 |
| | CL | All Summer Long | 10-30-12 | S | DADREN | D: Adrenal Cortex | 1 | 11.75 | 20.00 |
| | CL | All Summer Long | 10-30-12 | S | DACTH | D: ACTH  80 units 10 mls | 1 | 8.25 | 35.00 |
| 1649  Napolitano, Anthony | | | 10-30-12 | I | 27230 | Invoice | Tax: | 0.00 | 1501.00 |
| | CL | | 10-30-12 | V | 872575 | Visa payment | | | -1501.00 |
| | CL | Barn Supplies | 10-30-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | Barn Supplies | 10-30-12 | S | DLACTAN | D: Lactanase 2x 100cc | 2 | 28.00 | 60.00 |
| | CL | Barn Supplies | 10-30-12 | S | DSALRS | D: Saline Fluids .9% sodium chloride | 2 | 23.76 | 80.00 |
| | CL | Barn Supplies | 10-30-12 | S | DEQSTE | D: EquiStem Immunostimulent | 1 | 119.00 | 224.00 |
| | CL | Barn Supplies | 10-30-12 | S | DH20250 | D: Sterile Water 250/500cc | 1 | 4.43 | 5.00 |
| | CL | Barn Supplies | 10-30-12 | S | DPOLYGLD | D: Polyglycam | 6 | 330.00 | 522.00 |
| | CL | Barn Supplies | 10-30-12 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 20.00 |
| | CL | Barn Supplies | 10-30-12 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 50.00 |
| | CL | Barn Supplies | 10-30-12 | S | DBAY250 | D: Baytril 250 mls | 1 | 122.50 | 265.00 |
| | CL | Barn Supplies | 10-30-12 | S | DOMEGA | D: Omegaurd | 1 | | 275.00 |
| 1664  ███████████ | CL | | 10-30-12 | L | | Late fee | | | 25.00 |
| 1686  ██████ | | | 10-30-12 | I | 27260 | Invoice | Tax: | 0.00 | 767.50 |
| | CL | Karen's Assets | 10-30-12 | S | DIRON10 | D: Iron Sucrose 100cc | 1 | 92.00 | 200.00 |
| | CL | Karen's Assets | 10-30-12 | S | DMISHHB | D: Misc HB 50ml | 1 | | 200.00 |
| | CL | Karen's Assets | 10-30-12 | S | DREGUM | D: Regumate | 0.25 | 49.53 | 92.50 |
| | CL | Karen's Assets | 10-30-12 | S | DOMEGA | D: Omegaurd | 1 | | 275.00 |
| | CL | Karen's Assets | 10-30-12 | V | 07614D | Visa payment | | | -702.50 |
| 295  Banca, Rich | CL | | 10-31-12 | V | 000221 | Visa payment | | | -1500.00 |
| | CL | | 10-31-12 | V | 000216 | Visa payment | | | -1500.00 |
| 733  ████████ | | | 10-31-12 | I | 27268 | Invoice | Tax: | 0.00 | 25.00 |
| | CL | Barn Supplies | 10-31-12 | S | DTRIDEX | D: Tridex/ Naquazone | 1 | 12.00 | 25.00 |
| 1369 | | | 10-31-12 | I | 27267 | Invoice | Tax: | 0.00 | 350.00 |
| | CL | Barn Supplies | 10-31-12 | S | DCLOT21 | D: Clotol 21% | 1 | 15.00 | 30.00 |
| | CL | Barn Supplies | 10-31-12 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 4 | | 320.00 |
| 1615 | | | 10-31-12 | I | 27266 | Invoice | Tax: | 0.00 | 182.00 |
| | CL | | 10-31-12 | M | 04639Z | Mastercard payment | | | -182.00 |
| | CL | St Payys Page | 10-31-12 | S | DPOSTAL | D: Postal | 1 | | 0.00 |
| | CL | St Payys Page | 10-31-12 | S | DDICLAZ | D: Diclazuril | 1 | 15.00 | 45.00 |
| | CL | St Payys Page | 10-31-12 | S | DPOLYGLD | D: Polyglycam | 1 | 55.00 | 87.00 |

**Date of Report:** 12-31-22     **Equestology**     **Page** 1993
**For period:** 01-01-09 - 08-13-19     **T R A N S A C T I O N   J O U R N A L**     **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | St Payys Page | 10-31-12 | S | DADENO | D: Adenosine 200mg/ml (50 mls) | 1 | 11.75 | 20.00 |
| | CL | St Payys Page | 10-31-12 | S | DFACTRED | D: Factrel   20ml | 1 | 15.45 | 30.00 |
| 675 | | | 11-01-12 | I | 27273 | Invoice | Tax: | 0.00 | 88.00 |
| | CL | Barn Supplies | 11-01-12 | S | DCHORIO | D: Chorionic 10ml | 1 | 19.50 | 34.00 |
| | CL | Barn Supplies | 11-01-12 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| 739 | | | 11-01-12 | I | 27270 | Invoice | Tax: | 0.00 | 2471.00 |
| | CL | Barn Account | 11-01-12 | S | DVENT33 | D: Ventipulmin 330ml | 1 | 143.75 | 245.00 |
| 961 | | | 11-01-12 | I | 27269 | Invoice | Tax: | 0.00 | 0.00 |
| 1619 | CL | | 11-01-12 | P | 655 | Check payment | | | -406.86 |
| 1655 | | | 11-01-12 | I | 27272 | Invoice | Tax: | 0.00 | 50.00 |
| | CL | | 11-01-12 | C | | Cash payment | | | -50.00 |
| | CL | Barn Supplies | 11-01-12 | S | DSTMS | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| 1712 | | | 11-01-12 | I | 27271 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | Barn Supplies | 11-01-12 | S | DPNEEDL | D: Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| | CL | Barn Supplies | 11-01-12 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 11-01-12 | S | D30CC | D: 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| | CL | Barn Supplies | 11-01-12 | S | DDICLAZ | D: Diclazuril | 2 | 30.00 | 90.00 |
| 630  (old) Lare, Kevin | | | 11-02-12 | I | 27284 | Invoice | Tax: | 0.00 | 0.00 |
| | CL | | 11-02-12 | V | 402766 | Visa payment- Bounce check payments | | | -1054.00 |
| 1478 | | | 11-02-12 | I | 27283 | Invoice | Tax: | 0.00 | 462.00 |
| | CL | Barn Supplies | 11-02-12 | S | DGASTR | D: Gastrogaurd 1 tubes | 14 | 360.50 | 462.00 |
| 1518 | | | 11-02-12 | I | 27282 | Invoice | Tax: | 0.00 | 585.25 |
| | CL | | 11-02-12 | A | | Account adjust- Good client discount | | | -200.00 |
| | CL | Dream Kid | 11-02-12 | S | DECP5M | D: ECP 5mg/ml | 1 | 26.00 | 45.00 |
| | CL | Dream Kid | 11-02-12 | S | DESTRO | D: Estrone 5mg/ml   100ml | 1 | 26.00 | 80.00 |
| | CL | Dream Kid | 11-02-12 | S | DTHYDPI | D: Thyroid pills .8mg   1000 count | 1 | 15.50 | 75.00 |
| | CL | Dream Kid | 11-02-12 | S | DIRON10 | D: Iron Sucrose 100cc | 0.50 | 46.00 | 100.00 |
| | CL | Dream Kid | 11-02-12 | S | DPNEEDL | D: Needles - Monject Poly hub | 0.50 | 5.25 | 9.00 |
| | CL | Dream Kid | 11-02-12 | S | DMJCT5C | D: Monject 6cc | 1 | 6.50 | 15.00 |
| | CL | Dream Kid | 11-02-12 | S | DLEVAMS | D: Levamisole | 1 | 5.00 | 10.00 |
| | CL | Dream Kid | 11-02-12 | S | DREDLIN | D: Red Line Tonic Mix | 3 | 12.00 | 24.00 |
| | CL | Dream Kid | 11-02-12 | S | DEQSTE | D: EquiStem Immunostimulent | 0.25 | 29.75 | 56.00 |
| | CL | Dream Kid | 11-02-12 | S | DGUAIFE | D: Guaifenesin | 1 | 40.00 | 70.00 |

**Date of Report:** 12-31-22                      **Equestology**                      **Page** 1994
**For period:** 01-01-09 - 08-13-19          T R A N S A C T I O N   J O U R N A L          **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Dream Kid | 11-02-12 | S | DNAIJUG | D: Sodium Iodide Jug | 2 | 8.74 | 30.00 |
| | CL | Dream Kid | 11-02-12 | S | DSALRS | D: Saline Fluids .9% sodium chloride | 1 | 11.88 | 40.00 |
| | CL | Dream Kid | 11-02-12 | S | DMAP5M | D: Map 5 5ml | 2 | | 50.00 |
| | CL | Dream Kid | 11-02-12 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 81.25 |
| | CL | Dream Kid | 11-02-12 | S | DNORMS | D: Normal Sol case | 2 | 47.04 | 100.00 |
| | | | 11-02-12 | I | 27281 | Invoice | Tax: | 0.00 | 787.25 |
| | CL | H and m's Hit | 11-02-12 | S | DTRIDEX | D: Tridex/ Naquazone | 1 | 12.00 | 30.00 |
| | CL | H and m's Hit | 11-02-12 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 40.00 |
| | CL | H and m's Hit | 11-02-12 | S | DECP5M | D: ECP 5mg/ml | 1 | 26.00 | 45.00 |
| | CL | H and m's Hit | 11-02-12 | S | DESTRO | D: Estrone 5mg/ml    100ml | 1 | 26.00 | 80.00 |
| | CL | H and m's Hit | 11-02-12 | S | DTHYDPI | D: Thyroid pills .8mg   1000 count | 1 | 15.50 | 75.00 |
| | CL | H and m's Hit | 11-02-12 | S | DIRON10 | D: Iron Sucrose 100cc | 0.50 | 46.00 | 100.00 |
| | CL | H and m's Hit | 11-02-12 | S | DPNEEDL | D: Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| | CL | H and m's Hit | 11-02-12 | S | DMJCT5C | D: Monoject 6cc | 1 | 6.50 | 15.00 |
| | CL | H and m's Hit | 11-02-12 | S | DEQSTE | D: EquiStem Immunostimulent | 0.25 | 29.75 | 56.00 |
| | CL | H and m's Hit | 11-02-12 | S | DGUAIFE | D: Guaifenesin | 1 | 40.00 | 70.00 |
| | CL | H and m's Hit | 11-02-12 | S | DNAIJUG | D: Sodium Iodide Jug | 2 | 8.74 | 30.00 |
| | CL | H and m's Hit | 11-02-12 | S | DMAP5M | D: Map 5 5ml | 2 | | 50.00 |
| | CL | H and m's Hit | 11-02-12 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 81.25 |
| | CL | H and m's Hit | 11-02-12 | S | DNORMS | D: Normal Sol case | 2 | 47.04 | 100.00 |
| | | | 11-02-12 | I | 27280 | Invoice | Tax: | 0.00 | 787.25 |
| | CL | On The Tab | 11-02-12 | S | DIODNAL | D: Iodine in Almond 2% inf | 2 | 25.00 | 50.00 |
| | CL | On The Tab | 11-02-12 | S | DIMETHO | D: Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 40.00 |
| | CL | On The Tab | 11-02-12 | S | DESTRO | D: Estrone 5mg/ml    100ml | 1 | 26.00 | 80.00 |
| | CL | On The Tab | 11-02-12 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | On The Tab | 11-02-12 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 70.00 |
| | CL | On The Tab | 11-02-12 | S | DTHYDPI | D: Thyroid pills .8mg   1000 count | 1 | 15.50 | 75.00 |
| | CL | On The Tab | 11-02-12 | S | DPNEEDL | D: Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| | CL | On The Tab | 11-02-12 | S | DMJCT5C | D: Monoject 6cc | 1 | 6.50 | 15.00 |
| | CL | On The Tab | 11-02-12 | S | DLEVAMSD | D: Levamisole | 2 | 10.00 | 20.00 |
| | CL | On The Tab | 11-02-12 | S | DREDLIN | D: Red Line Tonic Mix | 2 | 8.00 | 16.00 |
| | CL | On The Tab | 11-02-12 | S | DGUAIFE | D: Guaifenesin | 1 | 40.00 | 70.00 |
| | CL | On The Tab | 11-02-12 | S | DMAP5M | D: Map 5 5ml | 2 | | 50.00 |
| | CL | On The Tab | 11-02-12 | S | D5PLSML | D: 5 liter Plasma Lite Fluids | 1 | 26.72 | 55.00 |
| | CL | On The Tab | 11-02-12 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 81.25 |
| | CL | On The Tab | 11-02-12 | S | DNORMS | D: Normal Sol case | 2 | 47.04 | 100.00 |
| | | | 11-02-12 | I | 27279 | Invoice | Tax: | 0.00 | 787.25 |
| | CL | Ourea Nourrir | 11-02-12 | S | DESTRO | D: Estrone 5mg/ml    100ml | 0.50 | 13.00 | 40.00 |
| | CL | Ourea Nourrir | 11-02-12 | S | DIRON10 | D: Iron Sucrose 100cc | 0.50 | 46.00 | 100.00 |
| | CL | Ourea Nourrir | 11-02-12 | S | DPYRDX | D: Pyridoxine(150mg) HCL 100 mls. | 1 | 15.00 | 40.00 |
| | CL | Ourea Nourrir | 11-02-12 | S | DFOL5X1 | D: Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Ourea Nourrir | 11-02-12 | S | DTHYDPI | D: Thyroid pills .8mg   1000 count | 1 | 15.50 | 75.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**  
T R A N S A C T I O N   J O U R N A L

**Page** 1995  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| ███████ | CL | Ourea Nourrir | 11-02-12 | S | DPNEEDL D: | Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| | CL | Ourea Nourrir | 11-02-12 | S | DMJCT5C D: | Monoject 6cc | 1 | 6.50 | 15.00 |
| | CL | Ourea Nourrir | 11-02-12 | S | DLEVAMSD: | Levamisole | 2 | 10.00 | 20.00 |
| | CL | Ourea Nourrir | 11-02-12 | S | DREDLIN D: | Red Line Tonic Mix | 2 | 8.00 | 16.00 |
| | CL | Ourea Nourrir | 11-02-12 | S | DGUAIFE D: | Guaifenesin | 1 | 40.00 | 70.00 |
| | CL | Ourea Nourrir | 11-02-12 | S | DNAIJUG D: | Sodium Iodide Jug | 4 | 17.48 | 60.00 |
| | CL | Ourea Nourrir | 11-02-12 | S | DMAP5M D: | Map 5 5ml | 2 | | 50.00 |
| | CL | Ourea Nourrir | 11-02-12 | S | D5PLSML D: | 5 liter Plasma Lite Fluids | 1 | 26.72 | 55.00 |
| | CL | Ourea Nourrir | 11-02-12 | S | DEQ-1@5 D: | EQ-1@5 | 0.25 | | 81.25 |
| | CL | Ourea Nourrir | 11-02-12 | S | DNORMS D: | Normal Sol case | 2 | 47.04 | 100.00 |
| | | | 11-02-12 | I | 27278 | Invoice | Tax: | 0.00 | 787.25 |
| | CL | Ranch Hand | 11-02-12 | S | DLIPOTR D: | Lipotropes   100ml | 2 | 21.00 | 40.00 |
| | CL | Ranch Hand | 11-02-12 | S | DIMETHO D: | Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 40.00 |
| | CL | Ranch Hand | 11-02-12 | S | DPYRDX  D: | Pyridoxine(150mg) HCL 100 mls. | 1 | 15.00 | 40.00 |
| | CL | Ranch Hand | 11-02-12 | S | DFOL5X1 D: | Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Ranch Hand | 11-02-12 | S | DTHYDPI D: | Thyroid pills .8mg   1000 count | 1 | 15.50 | 75.00 |
| | CL | Ranch Hand | 11-02-12 | S | DMJCT20 D: | Monoject 20cc | 1 | 17.60 | 40.00 |
| | CL | Ranch Hand | 11-02-12 | S | DLEVAMSD: | Levamisole | 4 | 20.00 | 40.00 |
| | CL | Ranch Hand | 11-02-12 | S | DREDLIN D: | Red Line Tonic Mix | 2 | 8.00 | 16.00 |
| | CL | Ranch Hand | 11-02-12 | S | DGUAIFE D: | Guaifenesin | 1 | 40.00 | 70.00 |
| | CL | Ranch Hand | 11-02-12 | S | DNAIJUG D: | Sodium Iodide Jug | 2 | 8.74 | 30.00 |
| | CL | Ranch Hand | 11-02-12 | S | DVENT46 D: | Ventipulmin 460ml | 0.25 | 46.57 | 87.50 |
| | CL | Ranch Hand | 11-02-12 | S | DMAP5M D: | Map 5 5ml | 2 | | 50.00 |
| | CL | Ranch Hand | 11-02-12 | S | D5PLSML D: | 5 liter Plasma Lite Fluids | 0.50 | 13.36 | 27.50 |
| | CL | Ranch Hand | 11-02-12 | S | DEQ-1@5 D: | EQ-1@5 | 0.25 | | 81.25 |
| | CL | Ranch Hand | 11-02-12 | S | DNORMS D: | Normal Sol case | 2 | 47.04 | 100.00 |
| | | | 11-02-12 | I | 27277 | Invoice | Tax: | 0.00 | 787.75 |
| | CL | Rapid Strategy | 11-02-12 | S | DLIPOTR D: | Lipotropes   100ml | 1 | 10.50 | 20.00 |
| | CL | Rapid Strategy | 11-02-12 | S | DFULPAS D: | Fulvicin Paste Tubes  25GR/60ml | 1 | 15.00 | 40.00 |
| | CL | Rapid Strategy | 11-02-12 | S | DDELX   D: | Delvorex 100ml | 1 | 7.75 | 20.00 |
| | CL | Rapid Strategy | 11-02-12 | S | DIMETHO D: | Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 40.00 |
| | CL | Rapid Strategy | 11-02-12 | S | DMONO3 D: | Monoject 35cc | 1 | 15.65 | 35.00 |
| | CL | Rapid Strategy | 11-02-12 | S | DPYRDX  D: | Pyridoxine(150mg) HCL 100 mls. | 1 | 15.00 | 40.00 |
| | CL | Rapid Strategy | 11-02-12 | S | DFOL5X1 D: | Folic 5x 100cc | 1 | 24.00 | 50.00 |
| | CL | Rapid Strategy | 11-02-12 | S | DPNEEDL D: | Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| | CL | Rapid Strategy | 11-02-12 | S | DMJCT20 D: | Monoject 20cc | 1 | 17.60 | 40.00 |
| | CL | Rapid Strategy | 11-02-12 | S | DLEVAMSD: | Levamisole | 3 | 15.00 | 30.00 |
| | CL | Rapid Strategy | 11-02-12 | S | DREDLIN D: | Red Line Tonic Mix | 3 | 12.00 | 24.00 |
| | CL | Rapid Strategy | 11-02-12 | S | DGUAIFE D: | Guaifenesin | 1 | 40.00 | 70.00 |
| | CL | Rapid Strategy | 11-02-12 | S | DNAIJUG D: | Sodium Iodide Jug | 3 | 13.11 | 45.00 |
| | CL | Rapid Strategy | 11-02-12 | S | DVENT46 D: | Ventipulmin 460ml | 0.25 | 46.57 | 87.50 |
| | CL | Rapid Strategy | 11-02-12 | S | DMAP5M D: | Map 5 5ml | 2 | | 50.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Date of Report:** 12-31-22 | | | | **Equestology** | | | | **Page** 1996 | |
| **For period:** 01-01-09 - 08-13-19 | | | | T R A N S A C T I O N   J O U R N A L | | | | **(Consolidated)** | |

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Rapid Strategy | 11-02-12 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 81.25 |
| | CL | Rapid Strategy | 11-02-12 | S | DNORMS | D: Normal Sol case | 2 | 47.04 | 100.00 |
| 1519 | | | 11-02-12 | I | 27276 | Invoice | Tax: | 0.00 | 4030.00 |
| | CL | SF Aceinthehole | 11-02-12 | S | DIRON10 | D: Iron Sucrose 100cc | 0.25 | 23.00 | 50.00 |
| | CL | SF Aceinthehole | 11-02-12 | S | DBETAM | D: Betamethasone sp/ace  6/mg/ml 5ml | 1 | 40.00 | 65.00 |
| | CL | SF Aceinthehole | 11-02-12 | S | DREDLIN | D: Red Line Tonic Mix | 1.50 | 6.00 | 12.00 |
| | CL | SF Aceinthehole | 11-02-12 | S | DEQSTE | D: EquiStem Immunostimulent | 0.25 | 29.75 | 56.00 |
| | CL | SF Aceinthehole | 11-02-12 | S | DGUAIFE | D: Guaifenesin | 1 | 40.00 | 70.00 |
| | CL | SF Aceinthehole | 11-02-12 | S | DBAY250 | D: Baytril 250 mls | 0.50 | 61.25 | 132.50 |
| | CL | SF Aceinthehole | 11-02-12 | S | DTHYRO1D | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | SF Aceinthehole | 11-02-12 | S | DVENT46 | D: Ventipulmin 460ml | 0.25 | 46.57 | 87.50 |
| | CL | SF Aceinthehole | 11-02-12 | S | DPBLOCKD | D: P-Block | 1 | 10.50 | 20.00 |
| | CL | SF Aceinthehole | 11-02-12 | S | DPNEEDLD | D: Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| | CL | SF Aceinthehole | 11-02-12 | S | D5PLSML | D: 5 liter Plasma Lite Fluids | 2 | 53.44 | 110.00 |
| | CL | SF Aceinthehole | 11-02-12 | S | DNORMS | D: Normal Sol case | 2 | 47.04 | 100.00 |
| | CL | I Wanna Race Hanover | 11-02-12 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 0.50 | 7.50 | 25.00 |
| | CL | I Wanna Race Hanover | 11-02-12 | S | DESTRO | D: Estrone 5mg/ml    100ml | 0.25 | 6.50 | 20.00 |
| | CL | I Wanna Race Hanover | 11-02-12 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 30.00 |
| | CL | I Wanna Race Hanover | 11-02-12 | S | DIRON10 | D: Iron Sucrose 100cc | 0.50 | 46.00 | 100.00 |
| | CL | I Wanna Race Hanover | 11-02-12 | S | DBAY250 | D: Baytril 250 mls | 0.50 | 61.25 | 132.50 |
| | CL | I Wanna Race Hanover | 11-02-12 | S | DMONO3 | D: Monoject 35cc | 1 | 15.65 | 35.00 |
| | CL | I Wanna Race Hanover | 11-02-12 | S | DNAQPA | D; Naquazone Paste | 1 | 12.00 | 20.00 |
| | CL | I Wanna Race Hanover | 11-02-12 | S | DEQSTE | D: EquiStem Immunostimulent | 0.25 | 29.75 | 56.00 |
| | CL | I Wanna Race Hanover | 11-02-12 | S | DTHYRO1D | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | I Wanna Race Hanover | 11-02-12 | S | DNAIJUG | D: Sodium Iodide Jug | 0.50 | 2.18 | 9.00 |
| | CL | I Wanna Race Hanover | 11-02-12 | S | DVENT46 | D: Ventipulmin 460ml | 0.25 | 46.57 | 87.50 |
| | CL | I Wanna Race Hanover | 11-02-12 | S | DMAP5M | D: Map 5 5ml | 2 | | 50.00 |
| | CL | I Wanna Race Hanover | 11-02-12 | S | D5PLSML | D: 5 liter Plasma Lite Fluids | 1 | 26.72 | 55.00 |
| | CL | I Wanna Race Hanover | 11-02-12 | S | DNORMS | D: Normal Sol case | 2 | 47.04 | 100.00 |
| | CL | DJ Wonder | 11-02-12 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 2.49 | 10.00 |
| | CL | DJ Wonder | 11-02-12 | S | DCHORIOD | D: Chorionic 10ml | 2 | 39.00 | 68.00 |
| | CL | DJ Wonder | 11-02-12 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 60.00 |
| | CL | DJ Wonder | 11-02-12 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 20.00 |
| | CL | DJ Wonder | 11-02-12 | S | DLIPOTR | D: Lipotropes    100ml | 2 | 21.00 | 40.00 |
| | CL | DJ Wonder | 11-02-12 | S | DDELX | D: Delvorex 100ml | 1 | 7.75 | 20.00 |
| | CL | DJ Wonder | 11-02-12 | S | DMJCT20 | D: Monoject 20cc | 1 | 17.60 | 42.00 |
| | CL | DJ Wonder | 11-02-12 | S | DCATH14 | D: Cath 14/16gauge x 2  box of 50 | 0.50 | 0.50 | 40.00 |
| | CL | DJ Wonder | 11-02-12 | S | DNAQPA | D; Naquazone Paste | 2 | 24.00 | 40.00 |
| | CL | DJ Wonder | 11-02-12 | S | DEQSTE | D: EquiStem Immunostimulent | 0.25 | 29.75 | 56.00 |
| | CL | DJ Wonder | 11-02-12 | S | DTHYRO1D | D: Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | DJ Wonder | 11-02-12 | S | DNAIJUG | D: Sodium Iodide Jug | 2 | 8.74 | 30.00 |

**Date of Report:** 12-31-22  **Equestology**  **Page**1997
**For period:** 01-01-09 - 08-13-19  T R A N S A C T I O N   J O U R N A L  **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | DJ Wonder | 11-02-12 | S | DVENT46 D: | Ventipulmin 460ml | 0.25 | 46.57 | 87.50 |
| | CL | DJ Wonder | 11-02-12 | S | DMAP5M D: | Map 5 5ml | 2 | | 50.00 |
| | CL | DJ Wonder | 11-02-12 | S | D5PLSML D: | 5 liter Plasma Lite Fluids | 1 | 26.72 | 55.00 |
| | CL | DJ Wonder | 11-02-12 | S | DNORMS D: | Normal Sol case | 2 | 47.04 | 100.00 |
| | CL | Call Me Mr P | 11-02-12 | S | DNORMS D: | Normal Sol case | 2 | 47.04 | 100.00 |
| | CL | Awesome Armbro N | 11-02-12 | S | DPNEEDLD: | Needles - Monject Poly hub | 0.50 | 5.25 | 9.00 |
| | CL | Awesome Armbro N | 11-02-12 | S | DTRIDEX D: | Tridex/ Naquazone | 1 | 12.00 | 30.00 |
| | CL | Awesome Armbro N | 11-02-12 | S | DPYRDX D: | Pyridoxine(150mg) HCL 100 mls. | 1 | 15.00 | 40.00 |
| | CL | Awesome Armbro N | 11-02-12 | S | DGENTO D: | Gentoc 250 mls | 1 | 25.00 | 70.00 |
| | CL | Awesome Armbro N | 11-02-12 | S | DEFLU25 D: | Flunixamine 250 mls | 0.50 | 20.00 | 60.00 |
| | CL | Awesome Armbro N | 11-02-12 | S | DACETY1 D: | Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 60.00 |
| | CL | Awesome Armbro N | 11-02-12 | S | DCALPH  D: | Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 20.00 |
| | CL | Awesome Armbro N | 11-02-12 | S | DLIPOTR D: | Lipotropes    100ml | 1 | 10.50 | 20.00 |
| | CL | Awesome Armbro N | 11-02-12 | S | DDELX   D: | Delvorex 100ml | 2 | 15.50 | 40.00 |
| | CL | Awesome Armbro N | 11-02-12 | S | DMJCT20 D: | Monoject 20cc | 1 | 17.60 | 40.00 |
| | CL | Awesome Armbro N | 11-02-12 | S | DCATH14 D: | Cath 14/16gauge x 2  box of 50 | 0.50 | 0.50 | 40.00 |
| | CL | Awesome Armbro N | 11-02-12 | S | DTHYRO1D: | Thyroid Powder 10 lb. | 0.25 | 34.49 | 66.25 |
| | CL | Awesome Armbro N | 11-02-12 | S | DVENT46 D: | Ventipulmin 460ml | 0.25 | 46.57 | 87.50 |
| | CL | Awesome Armbro N | 11-02-12 | S | DMAP5M D: | Map 5 5ml | 2 | | 50.00 |
| | CL | Awesome Armbro N | 11-02-12 | S | D5PLSML D: | 5 liter Plasma Lite Fluids | 1 | 26.72 | 55.00 |
| | CL | Awesome Armbro N | 11-02-12 | S | DNORMS D: | Normal Sol case | 2 | 47.04 | 100.00 |
| | CL | Artic Stretch | 11-02-12 | S | DACETY1 D: | Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 60.00 |
| | CL | Artic Stretch | 11-02-12 | S | DCALPH  D: | Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 20.00 |
| | CL | Artic Stretch | 11-02-12 | S | DLIPOTR D: | Lipotropes    100ml | 1 | 10.50 | 20.00 |
| | CL | Artic Stretch | 11-02-12 | S | DDELX   D: | Delvorex 100ml | 2 | 15.50 | 40.00 |
| | CL | Artic Stretch | 11-02-12 | S | DREDLIN D: | Red Line Tonic Mix | 2 | 8.00 | 16.00 |
| | CL | Artic Stretch | 11-02-12 | S | DMJCT20 D: | Monoject 20cc | 1 | 17.60 | 40.00 |
| | CL | Artic Stretch | 11-02-12 | S | DCATH14 D: | Cath 14/16gauge x 2  box of 50 | 0.50 | 0.50 | 40.00 |
| | CL | Artic Stretch | 11-02-12 | S | DEQSTE  D: | EquiStem Immunostimulent | 0.25 | 29.75 | 56.00 |
| | CL | Artic Stretch | 11-02-12 | S | DFULPAS D: | Fulvicin Paste Tubes  25GR/60ml | 1 | 15.00 | 40.00 |
| | CL | Artic Stretch | 11-02-12 | S | DBAY250 D: | Baytril 250 mls | 0.50 | 61.25 | 132.50 |
| | CL | Artic Stretch | 11-02-12 | S | DNAIJUG D: | Sodium Iodide Jug | 2 | 8.74 | 30.00 |
| | CL | Artic Stretch | 11-02-12 | S | DVENT46 D: | Ventipulmin 460ml | 0.25 | 46.57 | 87.50 |
| | CL | Artic Stretch | 11-02-12 | S | DMAP5M D: | Map 5 5ml | 2 | | 50.00 |
| | CL | Artic Stretch | 11-02-12 | S | D5PLSML D: | 5 liter Plasma Lite Fluids | 1 | 26.72 | 55.00 |
| | CL | Artic Stretch | 11-02-12 | S | DNORMS D: | Normal Sol case | 2 | 47.04 | 100.00 |
| 1573 | | | 11-02-12 | I | 27275 | Invoice | Tax: | 0.00 | 2358.00 |
| | CL | Katelyns Scott | 11-02-12 | S | DREDLIN D: | Red Line Tonic Mix | 1 | 4.00 | 8.00 |
| | CL | Katelyns Scott | 11-02-12 | S | DPNEEDLD: | Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| | CL | Katelyns Scott | 11-02-12 | S | DIMETHO D: | Robaxin/ Methocarbamol  100 ml | 1 | 20.00 | 40.00 |
| | CL | Katelyns Scott | 11-02-12 | S | DEFLU25 D: | Flunixamine 250 mls | 0.25 | 10.00 | 30.00 |

**Date of Report:** 12-31-22                                    **Equestology**                                    **Page** 1998
**For period:** 01-01-09 - 08-13-19                      T R A N S A C T I O N   J O U R N A L                 **(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Katelyns Scott | 11-02-12 | S | DTHYDPI | D: Thyroid pills .8mg   1000 count | 1 | 15.50 | 75.00 |
| | CL | Katelyns Scott | 11-02-12 | S | DGENTO | D: Gentocin 250 mls | 1 | 25.00 | 70.00 |
| | CL | Katelyns Scott | 11-02-12 | S | DECP5M | D: ECP 5mg/ml | 1 | 26.00 | 45.00 |
| | CL | Katelyns Scott | 11-02-12 | S | DIODNAL | D: Iodine in Almond 2% inf | 2 | 25.00 | 50.00 |
| | CL | Katelyns Scott | 11-02-12 | S | DNAQPA | D; Naquazone Paste | 1 | 12.00 | 20.00 |
| | CL | Katelyns Scott | 11-02-12 | S | DEQSTE | D: EquiStem Immunostimulent | 0.25 | 29.75 | 56.00 |
| | CL | Katelyns Scott | 11-02-12 | S | DBAY250 | D: Baytril 250 mls | 0.50 | 61.25 | 132.50 |
| | CL | Katelyns Scott | 11-02-12 | S | DMAP5M | D: Map 5 5ml | 2 | | 50.00 |
| | CL | Katelyns Scott | 11-02-12 | S | D5PLSML | D: 5 liter Plasma Lite Fluids | 0.50 | 13.36 | 27.50 |
| | CL | Katelyns Scott | 11-02-12 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 68.75 |
| | CL | Katelyns Scott | 11-02-12 | S | DNORMS | D: Normal Sol case | 2 | 47.04 | 100.00 |
| | CL | General Mack | 11-02-12 | S | DPNEEDL | D: Needles - Monject Poly hub | 0.50 | 5.25 | 9.00 |
| | CL | General Mack | 11-02-12 | S | DEFLU25 | D: Flunixamine 250 mls | 0.50 | 20.00 | 60.00 |
| | CL | General Mack | 11-02-12 | S | DCHORIO | D: Chorionic 10ml | 1 | 19.50 | 34.00 |
| | CL | General Mack | 11-02-12 | S | DAMICAR | D: Amicar 250 mg/ml case | 0.25 | 0.53 | 16.25 |
| | CL | General Mack | 11-02-12 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 60.00 |
| | CL | General Mack | 11-02-12 | S | DCALPH | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 2 | 4.98 | 16.00 |
| | CL | General Mack | 11-02-12 | S | DLIPOTR | D: Lipotropes    100ml | 1 | 10.50 | 20.00 |
| | CL | General Mack | 11-02-12 | S | DDELX | D: Delvorex 100ml | 2 | 15.50 | 30.00 |
| | CL | General Mack | 11-02-12 | S | DMONO3 | D: Monoject 35cc | 1 | 15.65 | 35.00 |
| | CL | General Mack | 11-02-12 | S | DEQSTE | D: EquiStem Immunostimulent | 0.25 | 29.75 | 56.00 |
| | CL | General Mack | 11-02-12 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 1 | 15.00 | 40.00 |
| | CL | General Mack | 11-02-12 | S | DBAY250 | D: Baytril 250 mls | 0.50 | 61.25 | 132.50 |
| | CL | General Mack | 11-02-12 | S | DNAIJUG | D: Sodium Iodide Jug | 2 | 8.74 | 30.00 |
| | CL | General Mack | 11-02-12 | S | DMAP5M | D: Map 5 5ml | 2 | | 50.00 |
| | CL | General Mack | 11-02-12 | S | D5PLSML | D: 5 liter Plasma Lite Fluids | 0.50 | 13.36 | 27.50 |
| | CL | General Mack | 11-02-12 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 68.75 |
| | CL | General Mack | 11-02-12 | S | DNORMS | D: Normal Sol case | 2 | 47.04 | 100.00 |
| | CL | CC Canaco Quiz | 11-02-12 | S | DLEVAMSD | D: Levamisole | 0.50 | 2.50 | 5.00 |
| | CL | CC Canaco Quiz | 11-02-12 | S | DCHORIO | D: Chorionic 10ml | 2 | 39.00 | 68.00 |
| | CL | CC Canaco Quiz | 11-02-12 | S | DEFLU25 | D: Flunixamine 250 mls | 0.25 | 10.00 | 30.00 |
| | CL | CC Canaco Quiz | 11-02-12 | S | DACETY1 | D: Parvolex/Acetylcysteine 100 mls | 2 | 35.00 | 60.00 |
| | CL | CC Canaco Quiz | 11-02-12 | S | DLIPOTR | D: Lipotropes    100ml | 2 | 21.00 | 40.00 |
| | CL | CC Canaco Quiz | 11-02-12 | S | DDELX | D: Delvorex 100ml | 2 | 15.50 | 30.00 |
| | CL | CC Canaco Quiz | 11-02-12 | S | DEQSTE | D: EquiStem Immunostimulent | 0.25 | 29.75 | 56.00 |
| | CL | CC Canaco Quiz | 11-02-12 | S | DBAY250 | D: Baytril 250 mls | 0.50 | 61.25 | 132.50 |
| | CL | CC Canaco Quiz | 11-02-12 | S | DNAIJUG | D: Sodium Iodide Jug | 2 | 8.74 | 30.00 |
| | CL | CC Canaco Quiz | 11-02-12 | S | DVENT46 | D: Ventipulmin 460ml | 0.25 | 46.57 | 87.50 |
| | CL | CC Canaco Quiz | 11-02-12 | S | DMAP5M | D: Map 5 5ml | 2 | | 50.00 |
| | CL | CC Canaco Quiz | 11-02-12 | S | D5PLSML | D: 5 liter Plasma Lite Fluids | 0.50 | 13.36 | 27.50 |
| | CL | CC Canaco Quiz | 11-02-12 | S | DEQ-1@5 | D: EQ-1@5 | 0.25 | | 68.75 |
| | CL | CC Canaco Quiz | 11-02-12 | S | DNORMS | D: Normal Sol case | 2 | 47.04 | 100.00 |

**Date of Report:** 12-31-22  
**For period:** 01-01-09 - 08-13-19

**Equestology**

**T R A N S A C T I O N   J O U R N A L**

**Page**1999  
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1664 ▬▬▬▬▬ | | | 11-02-12 | I | 27274 | Invoice | Tax: | 0.00 | 2354.25 |
| | CL | VY Hanover | 11-02-12 | S | DREGUM | D: Regumate | 0.33 | 65.39 | 122.10 |
| | CL | VY Hanover | 11-02-12 | S | DBETAM | D: Betamethasone sp/ace  6/mg/ml 5ml | 1 | 40.00 | 65.00 |
| | CL | VY Hanover | 11-02-12 | S | DLEVAMSD: Levamisole | | 2 | 10.00 | 20.00 |
| | CL | VY Hanover | 11-02-12 | S | DREDLIN | D: Red Line Tonic Mix | 2 | 8.00 | 16.00 |
| | CL | VY Hanover | 11-02-12 | S | DEQSTE  | D: EquiStem Immunostimulent | 0.25 | 29.75 | 56.00 |
| | CL | VY Hanover | 11-02-12 | S | DGUAIFE | D: Guaifenesin | 1 | 40.00 | 70.00 |
| | CL | VY Hanover | 11-02-12 | S | DBAY250 | D: Baytril 250 mls | 0.50 | 61.25 | 132.50 |
| | CL | VY Hanover | 11-02-12 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.25 | 34.49 | 66.25 |
| | CL | VY Hanover | 11-02-12 | S | DTRIENA | D: Trienamine  250cc | 1 | 12.50 | 60.00 |
| | CL | VY Hanover | 11-02-12 | S | DVENT46 | D: Ventipulmin 460ml | 0.25 | 46.57 | 87.50 |
| | CL | VY Hanover | 11-02-12 | S | DPNEEDLD: Needles - Monject Poly hub | | 1 | 10.50 | 15.00 |
| | CL | VY Hanover | 11-02-12 | S | DBUTE   | D: Phenylbutazone | 1 | 7.00 | 20.00 |
| | CL | VY Hanover | 11-02-12 | S | D5PLSML | D: 5 liter Plasma Lite Fluids | 1 | 26.72 | 55.00 |
| | CL | Pretty Paper | 11-02-12 | S | DCALPH  | D: Cal-Phos # 2 w/pot (cmpk)  500ml | 1 | 2.49 | 10.00 |
| | CL | Pretty Paper | 11-02-12 | S | DREGUM | D: Regumate | 0.33 | 65.39 | 122.10 |
| | CL | Pretty Paper | 11-02-12 | S | DBETAM | D: Betamethasone sp/ace  6/mg/ml 5ml | 1 | 40.00 | 65.00 |
| | CL | Pretty Paper | 11-02-12 | S | DLEVAMSD: Levamisole | | 2 | 10.00 | 20.00 |
| | CL | Pretty Paper | 11-02-12 | S | DEQSTE  | D: EquiStem Immunostimulent | 0.25 | 29.75 | 56.00 |
| | CL | Pretty Paper | 11-02-12 | S | DGUAIFE | D: Guaifenesin | 1 | 40.00 | 70.00 |
| | CL | Pretty Paper | 11-02-12 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.25 | 34.49 | 66.25 |
| | CL | Pretty Paper | 11-02-12 | S | DTRIENA | D: Trienamine  250cc | 1 | 12.50 | 60.00 |
| | CL | Pretty Paper | 11-02-12 | S | DVENT46 | D: Ventipulmin 460ml | 0.25 | 46.57 | 87.50 |
| | CL | Pretty Paper | 11-02-12 | S | DBUTE   | D: Phenylbutazone | 1 | 7.00 | 20.00 |
| | CL | Pretty Paper | 11-02-12 | S | D5PLSML | D: 5 liter Plasma Lite Fluids | 1 | 26.72 | 55.00 |
| | CL | Pretty Paper | 11-02-12 | S | DNORMS | D: Normal Sol case | 3 | 70.56 | 150.00 |
| | CL | Kindle Hanover | 11-02-12 | S | DFULPAS | D: Fulvicin Paste Tubes  25GR/60ml | 0.50 | 7.50 | 25.00 |
| | CL | Kindle Hanover | 11-02-12 | S | DREGUM | D: Regumate | 0.34 | 67.37 | 125.80 |
| | CL | Kindle Hanover | 11-02-12 | S | DBETAM | D: Betamethasone sp/ace  6/mg/ml 5ml | 1 | 40.00 | 65.00 |
| | CL | Kindle Hanover | 11-02-12 | S | DLEVAMSD: Levamisole | | 1.50 | 7.50 | 15.00 |
| | CL | Kindle Hanover | 11-02-12 | S | DGUAIFE | D: Guaifenesin | 1 | 40.00 | 70.00 |
| | CL | Kindle Hanover | 11-02-12 | S | DBAY250 | D: Baytril 250 mls | 0.50 | 61.25 | 132.50 |
| | CL | Kindle Hanover | 11-02-12 | S | DTHYRO1D: Thyroid Powder 10 lb. | | 0.25 | 34.49 | 66.25 |
| | CL | Kindle Hanover | 11-02-12 | S | DVENT46 | D: Ventipulmin 460ml | 0.25 | 46.57 | 87.50 |
| | CL | Kindle Hanover | 11-02-12 | S | DMAP5M | D: Map 5 5ml | 2 | | 50.00 |
| | CL | Kindle Hanover | 11-02-12 | S | DNORMS | D: Normal Sol case | 3 | 70.56 | 150.00 |
| 226  Dennis, Eddie | CL | | 11-04-12 | P | 6625 | Check payment | | | -130.00 |
| 728 ▬▬▬▬▬ | | | 11-04-12 | I | 27287 | Invoice | Tax: | 0.00 | 595.00 |
| | CL | Barn Supplies | 11-04-12 | S | DLACTO  | D: Lacto 15  120cc | 2 | 30.00 | 60.00 |

**Date of Report:** 12-31-22
**For period:** 01-01-09 - 08-13-19

**Equestology**
**T R A N S A C T I O N   J O U R N A L**

**Page** 2000
**(Consolidated)**

| Client Name | By | Patient | Date | Type | Code | Description | Qty | Expense | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | CL | Barn Supplies | 11-04-12 | S | DTHYRO1 | D: Thyroid Powder 10 lb. | 1 | 137.99 | 210.00 |
| | CL | Barn Supplies | 11-04-12 | S | DREGUM | D: Regumate | 1 | 198.15 | 325.00 |
| 739 | CL | | 11-04-12 | P | 102287 | Check payment | | | -1235.50 |
| | CL | | 11-04-12 | P | 102286 | Check payment | | | -1235.50 |
| 927 | CL | Barn Supplies | 11-04-12 | S | DEPMPO | D: EPM Power Pac(Torl/Diclacuril) | 1 | | 80.00 |
| 981 | CL | | 11-04-12 | P | 8715 | Check payment | | | -40.00 |
| 1069 | | | 11-04-12 | I | 27285 | Invoice | Tax: | 0.00 | 360.00 |
| | CL | | 11-04-12 | P | 4648 | Check payment | | | -1655.00 |
| | CL | Barn Supplies | 11-04-12 | S | D20MG/M | D: Depo 20mg/ml | 2 | 62.68 | 120.00 |
| | CL | Barn Supplies | 11-04-12 | S | DBETAM | D: Betamethasone sp/ace  6mg/ml 5ml | 4 | 160.00 | 240.00 |
| 1157 | CL | | 11-04-12 | P | 3245 | Check payment | | | -185.00 |
| 1164 | | | 11-04-12 | I | 27288 | Invoice | Tax: | 0.00 | 160.00 |
| | CL | | 11-04-12 | C | | Cash payment | | | -160.00 |
| | CL | Barn Supplies | 11-04-12 | S | DDCA700 | D: DCA 700 | 1 | 33.75 | 65.00 |
| | CL | Barn Supplies | 11-04-12 | S | PANACIN | Btl: Panacin | 1 | | 65.00 |
| | CL | Barn Supplies | 11-04-12 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Barn Supplies | 11-04-12 | S | DNIPNEE | D: Needles- Nipro 18/19/20gauge | 1 | 3.95 | 10.00 |
| 1478 | CL | | 11-04-12 | P | 6210 | Check payment | | | -462.00 |
| 1712 | CL | | 11-04-12 | P | 647 | Check payment | | | -160.00 |
| 1716 | | | 11-04-12 | I | 27289 | Invoice | Tax: | 0.00 | 620.00 |
| | CL | | 11-04-12 | P | 1579 | Check payment | | | -620.00 |
| | CL | Dr. Lon | 11-04-12 | S | DSTMS | D: Sulfa Tabs 500 count | 1 | 22.00 | 50.00 |
| | CL | Dr. Lon | 11-04-12 | S | DPNEEDL | D: Needles - Monject Poly hub | 1 | 10.50 | 15.00 |
| | CL | Dr. Lon | 11-04-12 | S | DNIPNEE | D: Needles- Nipro 18/19/20gauge | 1 | 3.95 | 10.00 |
| | CL | Dr. Lon | 11-04-12 | S | D10CC | D: 10 cc Syringes | 1 | 9.49 | 20.00 |
| | CL | Dr. Lon | 11-04-12 | S | D30CC | D: 35cc Syringes 50count | 1 | 8.00 | 35.00 |
| | CL | Dr. Lon | 11-04-12 | S | DGENTO | D: Gentocin 250 mls | 2 | 50.00 | 100.00 |
| | CL | Dr. Lon | 11-04-12 | S | DCATH14 | D: Cath 14gauge x 2  box of 50 | 1 | 1.00 | 80.00 |
| | CL | Dr. Lon | 11-04-12 | S | DDEX4M | D: Dexamethasone 4mg | 1 | 15.35 | 25.00 |
| | CL | Dr. Lon | 11-04-12 | S | DVITC250 | D: Vitamin C 250 mls | 1 | 11.85 | 10.00 |
| | CL | Dr. Lon | 11-04-12 | S | DCACO | D: Caco Copper | 1 | 8.00 | 15.00 |
| | CL | Dr. Lon | 11-04-12 | S | DBCOMP | D: Vitamin B-Complex fort 250 mls | 1 | 7.00 | 15.00 |
| | CL | Dr. Lon | 11-04-12 | S | DLRS | D: LRS  Bags Case (Pick-up price) | 1 | 3.10 | 30.00 |